# United States Bankruptcy Court
## Eastern District of California

In re __Shasta Lake Resorts, LP__ _____   Case No.   __11-37221__

_____ Debtor(s)   Chapter   __11__

## AMENDMENT COVER SHEET

Amendment(s) to the following petition, list(s), schedule(s), or statement(s) are attached hereto:

- ☐ Petition
- ☒ Creditor Matrix
- ☐ List of 20 Largest Unsecured Creditors
- ☐ Schedules (check appropriate boxes). *See Instruction #4 below.*
  - ☐ A ☒ B ☐ C ☐ D ☒ E ☒ F ☐ G ☐ H ☐ I ☐ J
- ☒ Statement of Financial Affairs
- ☐ Statement of Intention
- ☐ List of Equity Security Holders

- ☒ Summary of Schedules (includes Statistical Summary of Certain Liabilities and Related Data)
  *REQUIRED IF AMENDING SCHEDULE(S) A, B, D, E, F, I, OR J.*

Purpose of amendment (check one):

- ☒ To add pre-petition creditors, delete creditors, change amounts owed or classifications of debt (**$26.00 fee required,** provided the judge may, for good cause, waive the charge in any case.) NOTE: Lists, schedules and statements that add or change creditors must be accompanied by an amended matrix listing only the creditors added or changed.
- ☐ No pre-petition creditors were added, creditors deleted, or amounts owed or classifications of debt changed.

## NOTICE OF AMENDMENT TO AFFECTED PARTIES

Pursuant to Federal Rule of Bankruptcy Procedure 1009(a), I certify that notice of the filing of the amendment(s) checked above has been given this date to the Trustee in this case, and to any and all entities affected by the amendment, together with a copy of the notice of meeting of creditors, the discharge (if one has been entered), a subsequent notice to file claims (if one has been issued), and any other document affecting the rights of the added creditors. (NOTE: Proof of service, indicating that service has been made, must be filed with the Court.)

Dated:                          Attorney's [or *Pro Se* Debtor's] Signature:
                                Printed Name:   Jamie P. Dreher 209380
                                Mailing Address:   621 Capitol Mall, 18th Fl.
                                Sacramento, CA 95814

## DECLARATION BY DEBTOR

I(We), the undersigned debtor(s), hereby declare under penalty of perjury that the information set forth in the amendment(s) attached hereto, consisting of ___ pages, is true and correct to the best of my(our) information and belief.

Dated: _____   Dated: _8/8/11_____

__David M. Smith__              
Debtor's Signature                 Joint Debtor's Signature

## INSTRUCTIONS

1. Use this cover sheet ONLY when filing amended petitions, lists, schedules and statements. *Do not use an amendment cover sheet when submitting amended plans or amendments to plans.*
2. Include the word "Amended" in the title of each amended document.
3. Amendments to property schedules (A and B), creditor schedules (D,E, and F), or income/expenses schedules (I and J) must be accompanied by an amended Summary of Schedules. Updates to the schedule totals will not be made unless the summary is filed.
4. Amendments to add creditors or change their names/addresses must consist of the amended schedule(s) with a notation to the right of the creditor entry of "A" if the creditor is being added or "C" if it is being changed. Failure to include "A" and "C" notations on amended schedules may result in duplicate or multiple listings on master mailing lists.
5. Amendments which add or change creditors must be accompanied by a separately filed amended matrix containing ONLY the additions/changes so that the creditors may be downloaded into the case. The matrix must not contain the "A" or "C" notations.
6. When e-Filing an amended matrix, you must submit two separate files: a PDF file containing the amendment cover sheet for the matrix, and a text file containing the creditors in the standard master address list format. These two files must be uploaded together.
7. Federal Rule of Bankruptcy Procedure 1009 requires the debtor to give notice of an amendment to the trustee and to any entity affected thereby. Notice of the amendment WILL NOT be given by the Clerk's Office. To comply with this requirement, the debtor's attorney or *Pro Se* debtor must give notice to the trustee and any entity affected by the amendment by serving all previous court notices including, but not limited to, the notice of meeting of creditors, discharge of debtor, etc. A proof of service, indicating that service has been made, must be filed with the court.
8. Checks and money orders should be payable to "Clerk, U.S. Bankruptcy Court." (NOTE: No personal checks will be accepted.)

EDC 2-015 (Rev. 7/09)

Software Copyright (c) 1996-2011 CCH INCORPORATED - www.bestcase.com                          Best Case Bankruptcy

# United States Bankruptcy Court
### Eastern District of California

In re    **Shasta Lake Resorts, LP**

Debtor

Case No.   **11-37221**

Chapter     **11**

## SUMMARY OF SCHEDULES - AMENDED

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 502,814.00 | | |
| B - Personal Property | Yes | 3 | 11,455,690.10 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 4,498,232.52 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 114,482.34 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 4 | | 2,196,804.19 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 13 | | | |
| Total Assets | | | 11,958,504.10 | | |
| Total Liabilities | | | | 6,809,519.05 | |

    

# United States Bankruptcy Court
## Eastern District of California

In re    **Shasta Lake Resorts, LP** _____ ,    Case No. ___**11-37221**___

Debtor

Chapter _____ **11** _____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re   **Shasta Lake Resorts, LP**                         Case No.   **11-37221**

Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 1.   Cash on hand | X | | | |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Umqua Bank Business Banking Account (Checking)** | - | 75,126.73 |
| | | **Umqua Bank Business Banking Account (Money Market)** | - | 1,418,864.84 |
| | | **Bank of America Account** | - | 0.00 |
| | | **Umpqua Bank RAFI Account** | - | 59,503.06 |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.   Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.   Wearing apparel. | X | | | |
| 7.   Furs and jewelry. | X | | | |
| 8.   Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.   Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.   Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >     **1,553,494.63**
(Total of this page)

  **2**   continuation sheets attached to the Schedule of Personal Property

In re    **Shasta Lake Resorts, LP**               Case No.    **11-37221**
_____,
                                 Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Receivables as booked, less items in No. 21.** | - | 133,850.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Claim vs. former yard manager** | - | Unknown |
| | | **Post-closing in true-up for inventory from transfer of operations to lessor at Lake McClure** | - | Unknown |
| | | | Sub-Total > (Total of this page) | 133,850.00 |

Sheet   **1**   of   **2**   continuation sheets attached
to the Schedule of Personal Property

In re   **Shasta Lake Resorts, LP**                  Case No.   **11-37221**
                                       Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Operating Permits for Marina and Rental Boat Operations** | - | 0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **See Attachment B.25 filed 7/13/11.** | - | 70,651.87 |
| 26. Boats, motors, and accessories. | | **See Attachment B.26 filed 7/13/11.** | - | 7,301,821.40 |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See Attachment B.28 filed 7/13/11.** | - | 100,375.06 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See Attachment B.29 filed 7/13/11.** | - | 7,907.03 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **See Attachment B.35 filed 7/13/11.** | - | 2,040,526.60 |
| | | **Lake McClure Assets.  See Attachment B35.1.** | - | 247,063.51 |

|  | Sub-Total > | **9,768,345.47** |
|---|---|---|
| | (Total of this page) | |
| | Total > | **11,455,690.10** |

Sheet  **2**  of  **2**  continuation sheets attached
to the Schedule of Personal Property

                                  (Report also on Summary of Schedules)

Attachment B35.1

Lake McClure 2011

| # | Description | Location | Mfg Serial No | Acquisition Date | Acquisition Value (Int) | Depr Meth od (Int) | Prior Accum Depr (Int) | Current YTD Depr (Int) | Current Accum Depr (Int) | Current Net Book Value (Int) | Last Calc Date (Int) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 454 | Yukon Denali | from D Smith/WRI | 1GKEK13R4YR1162 | 9/30/2007 | 7,000.00 | 05.00 | 4,550.00 | 1,400.00 | 5,950.00 | 1,050.00 | 12/31/2011 |
| 464 | 1976 Vanson Trailer | BOATYARD | 29095 | 9/20/2008 | 1.00 | 05.00 | 0.45 | 0.20 | 0.65 | 0.35 | 12/31/2011 |
| 2 | Trailer for Ski Boat-Shorelander | Launch ski boats only | 39406 | 10/10/1996 | 500.00 | 05.00 | 500.00 | 0.00 | 500.00 | 0.00 | 12/31/2011 |
| 8 | 2000 Ford Ranger-6J153537 | BOATYARD | 1ftyr10x8ypb74301 | 8/1/2000 | 15,448.00 | 05.00 | 15,448.00 | 0.00 | 15,448.00 | 0.00 | 12/31/2011 |
| 477 | 2000 Frghtlnr Argosy Big Rig | BOATYARD | 1FUYLWEB1YLF40: | 12/31/2009 | 28,804.93 | 05.00 | 5,760.99 | 5,760.99 | 11,521.98 | 17,282.95 | 12/31/2011 |
| 491 | Big Rig add ons | Asset 477 | | 1/6/2010 | 5,332.29 | 05.00 | 1,066.46 | 1,066.46 | 2,132.92 | 3,199.37 | 12/31/2011 |
| 495 | FORD, 1999 F250 PICK UP AND HITC | Boatyard | 1FTNG20LXXEA407 | 2/28/2011 | 1.00 | 05.00 | 0.00 | 0.17 | 0.17 | 0.83 | 12/31/2011 |
| 285 | Denair Kingpin Tilt Trailer | BOATYARD | 1D9FKS435AD03932 | 8/15/2001 | 59,998.87 | 07.00 | 59,998.87 | 0.00 | 59,998.87 | 0.00 | 12/31/2011 |
| 286 | HSBT (OLD) TRAILER IMPROV | BOATYARD | N/A | 4/2/2001 | 1,076.70 | 05.00 | 1,076.70 | 0.00 | 1,076.70 | 0.00 | 12/31/2011 |
| 287 | FLATBED TRAILER made LM-BY | BOATYARD | | 8/1/2001 | 3,014.75 | 05.00 | 3,014.75 | 0.00 | 3,014.75 | 0.00 | 12/31/2011 |
| 289 | TANDEM AXLE TRAILER/SMALL B | Launch ski boats only | 1vmbp2013h1003452 | 12/15/2001 | 500.00 | 05.00 | 500.00 | 0.00 | 500.00 | 0.00 | 12/31/2011 |
| 290 | FREIGHTLINER REPAIRS | BOATYARD | | 10/1/2001 | 9,435.56 | 05.00 | 9,435.56 | 0.00 | 9,435.56 | 0.00 | 12/31/2011 |
| 342 | 1969 Norcal Boat Trailer 9SA7049 | | | 11/15/2002 | 200.00 | 05.00 | 200.00 | 0.00 | 200.00 | 0.00 | 12/31/2011 |
| 380 | Seadoo Trailer | For Seadoos | 1MDCDY1122A2021 | 6/1/2003 | 500.00 | 05.00 | 491.67 | 0.00 | 491.67 | 8.33 | 12/31/2011 |
| 395 | Freightliner Tractor - Dookie Truck | | CA213HL191889 | 6/10/2004 | 2,000.00 | 05.00 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | 12/31/2011 |
| 398 | Trailer for Gregor Boat #388 | Use with work boat #38 | IVMBP2013H100345 | 7/31/2007 | 0.00 | 07.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12/31/2011 |
| 412 | Sunbird Trailer VM | | | 3/15/1997 | 300.00 | 05.00 | 300.00 | 0.00 | 300.00 | 0.00 | 12/31/2011 |
| **1.3.9.00 2001 Autos & Trucks** | | | | | 134,113.10 | | 104,343.45 | 8,227.82 | 112,571.27 | 21,541.83 | |
| 453 | Forklift Repair | | | 11/30/2007 | 4,942.99 | 10.00 | 1,524.09 | 494.30 | 2,018.39 | 2,924.60 | 12/31/2011 |
| 463 | 1986 Ford 3/4 ton PU yellow | From Shasta | | 10/24/2008 | 454.01 | 05.00 | 196.73 | 90.80 | 287.53 | 166.48 | 12/31/2011 |
| 438 | Hyster Lift Repair | BOATYARD | 1FTHF26L8GPB4301 | 11/1/2006 | 6,312.59 | 07.00 | 3,757.50 | 901.80 | 4,659.30 | 1,653.29 | 12/31/2011 |
| 496 | LV Welder Cart Trailer | | | 3/9/2011 | 570.00 | 07.00 | 0.00 | 0.00 | 0.00 | 570.00 | 12/31/2011 |
| 293 | HYSTER FORKLIFT h155XL | BOATYARD | F006A07466N | 5/2/2001 | 32,809.43 | 10.00 | 31,715.76 | 1,093.67 | 32,809.43 | 0.00 | 12/31/2011 |
| 325 | Hyster Forklift-Improvement | BOATYARD | | 10/1/2001 | 1,388.35 | 07.00 | 1,388.35 | 0.00 | 1,388.35 | 0.00 | 12/31/2011 |
| 357 | 2002 Club Car | On Marina grounds only | 5J5LD22B22A23912: | 10/24/2003 | 3,448.00 | 10.00 | 2,471.07 | 344.80 | 2,815.87 | 632.13 | 12/31/2011 |
| 358 | 2002 Club Car | On Marina grounds only | 5J5LD22B52A23992- | 10/24/2003 | 3,448.00 | 10.00 | 2,471.07 | 344.80 | 2,815.87 | 632.13 | 12/31/2011 |
| 359 | 2002 Club Car | On Marina grounds only | 5J5LD22B62A23888( | 10/24/2003 | 3,448.00 | 10.00 | 2,471.07 | 344.80 | 2,815.87 | 632.13 | 12/31/2011 |
| 375 | Backhoe | Use on property only | N/A | 1/15/1997 | 0.00 | 07.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12/31/2011 |
| **1.3.9.00 2002 Mobile Equip/Unlicense** | | | | | 56,821.37 | | 45,995.64 | 3,614.97 | 49,610.61 | 7,210.76 | |
| 459 | BCS Store Remodel | | | 12/31/2007 | 3,533.52 | 10.00 | 1,060.05 | 353.35 | 1,413.40 | 2,120.12 | 12/31/2011 |
| 11 | Buildings Per Escrow | see note | | 11/1/1993 | 40,037.00 | 40.00 | 17,184.30 | 1,000.93 | 18,185.23 | 21,851.77 | 12/31/2011 |
| 12 | Electrical Work | | | 6/15/1994 | 714.00 | 40.00 | 296.50 | 17.85 | 314.35 | 399.65 | 12/31/2011 |
| 13 | 78 x 28 Glass Window | | | 7/1/1998 | 1,305.00 | 40.00 | 1,020.60 | 81.56 | 1,102.16 | 202.84 | 12/31/2011 |
| 14 | MP Boat Yard | | | 1/1/1999 | 102,729.00 | 16.00 | 77,047.60 | 6,420.56 | 83,468.16 | 19,260.84 | 12/31/2011 |
| 16 | BC Str-Roof/Walk In | | | 1/15/1997 | 11,387.00 | 16.00 | 9,964.90 | 711.69 | 10,676.59 | 710.41 | 12/31/2011 |
| 19 | Improve Mgrs Home | | | 12/31/1998 | 446.00 | 16.00 | 336.80 | 27.88 | 364.68 | 81.32 | 12/31/2011 |
| 20 | Walker Floor Supply | | | 6/1/1999 | 274.00 | 16.00 | 198.30 | 17.13 | 215.43 | 58.57 | 12/31/2011 |
| 22 | Blinds for Mgr Home | | | 5/1/1999 | 856.00 | 16.00 | 625.00 | 53.50 | 678.50 | 177.50 | 12/31/2011 |
| 23 | Repair Deck - Mgr Home | | | 5/1/1999 | 295.00 | 16.00 | 214.40 | 18.44 | 232.84 | 62.16 | 12/31/2011 |
| 24 | Complete BY Shop Bldg | BOATYARD | | 7/1/1999 | 6,820.00 | 16.00 | 4,901.50 | 426.25 | 5,327.75 | 1,492.25 | 12/31/2011 |
| 294 | BY ELECTRICAL IMPROVEMENTS | BOATYARD | | 12/3/2001 | 1,191.25 | 12.00 | 901.70 | 99.27 | 1,000.97 | 190.28 | 12/31/2011 |
| 295 | IMPROVEMENTS/SHED & BATHROOMS | | | 6/1/2001 | 4,350.07 | 10.00 | 4,168.84 | 181.23 | 4,350.07 | 0.00 | 12/31/2011 |
| 326 | Dual Pane Door-BC Store | | | 6/14/2001 | 582.10 | 10.00 | 582.10 | 0.00 | 582.10 | 0.00 | 12/31/2011 |
| 327 | Boatyard Gravel | BOATYARD | | 12/1/2001 | 4,737.56 | 10.00 | 4,303.32 | 434.24 | 4,737.56 | 0.00 | 12/31/2011 |

| Description | Note | Date | Cost | Method | Life | Prior Accum | Current | Accum | Net | As Of |
|---|---|---|---|---|---|---|---|---|---|---|
| 378 Improvement to Service Bldg. | | 7/1/2003 | 2,984.53 | SL | 10 00 | 2,238.38 | 298.45 | 2,536.83 | 447.70 | 12/31/2011 |
| 379 Improvement to STORE Bldg | | 6/1/2003 | 4,801.89 | SL | 10 00 | 3,641.44 | 480.19 | 4,121.63 | 680.26 | 12/31/2011 |
| 416 BCS walk-in condensing unit | | 12/31/2005 | 2,807.14 | SL | 10 00 | 1,403.55 | 280.71 | 1,684.26 | 1,122.88 | 12/31/2011 |
| **1.3.9.002101 Buildings** | | | **189,851.06** | | | **130,089.28** | **10,903.23** | **140,992.51** | **48,858.55** | |
| 421 Replacement pump motor | | 12/31/2005 | 2,047.22 | SL | 07 00 | 1,462.30 | 292.46 | 1,754.76 | 292.46 | 12/31/2011 |
| 296 BC/MP PUMPOUTS/PHONE/ELECT | | 9/3/2001 | 17,218.74 | SL | 12 00 | 13,392.40 | 1,434.90 | 14,827.30 | 2,391.44 | 12/31/2011 |
| 343 Bathrooms | | 6/1/2002 | 6,073.67 | SL | 12 00 | 4,344.37 | 506.14 | 4,850.51 | 1,223.16 | 12/31/2011 |
| 345 Sewage Tank for BC/MP Barge | Barrett Cove | 6/1/2002 | 937.64 | SL | 07 00 | 937.64 | 0.00 | 937.64 | 0.00 | 12/31/2011 |
| **1.3.9.002102 Fltg Prop/Docks** | | | **26,277.27** | | | **20,136.71** | **2,233.50** | **22,370.21** | **3,907.06** | |
| 297 HBST DOCKS/GATE/ELEC/FOAM | | 9/3/2001 | 2,226.51 | SL | 12 00 | 1,731.71 | 185.54 | 1,917.25 | 309.26 | 12/31/2011 |
| **1.3.9.002202 Fltg Prop/Rental Berths** | | | **2,226.51** | | | **1,731.71** | **185.54** | **1,917.25** | **309.26** | |
| 436 Gas Pump Calibration | | 8/1/2006 | 9,040.93 | SL | 16 00 | 2,495.68 | 565.06 | 3,060.74 | 5,980.19 | 12/31/2011 |
| 37 2 - 2000 Gal Gas Tanks | | 5/3/1996 | 1,260.00 | RV | 20 00 | 932.00 | 61.50 | 993.50 | 266.50 | 12/31/2011 |
| 38 MP Gas System | | 1/15/1997 | 359.00 | SL | 16 00 | 312.40 | 22.44 | 334.84 | 24.16 | 12/31/2011 |
| **1.3.9.002203 Fltg Prop/Gas Docks** | | | **10,659.93** | | | **3,740.08** | **649.00** | **4,389.08** | **6,270.85** | |
| 457 BCM store/cafe Improvements | | 12/31/2007 | 10,156.54 | SL | 10 00 | 3,046.95 | 1,015.65 | 4,062.60 | 6,093.94 | 12/31/2011 |
| **1.3.9.002204 Fltg Prop/Store** | | | **10,156.54** | | | **3,046.95** | **1,015.65** | **4,062.60** | **6,093.94** | |
| 447 Arnold Grid 07 rehab | | 12/31/2007 | 11,969.70 | SL | 10 00 | 3,590.91 | 1,196.97 | 4,787.88 | 7,181.82 | 12/31/2011 |
| 459 Temperance Moorings 07 | | 12/31/2007 | 27,244.92 | SL | 10 00 | 8,173.47 | 2,724.49 | 10,897.96 | 16,346.96 | 12/31/2011 |
| 467 08 Arnold Grid | | 1/31/2008 | 1,261.74 | SL | 10 00 | 368.00 | 126.17 | 494.17 | 767.57 | 12/31/2011 |
| 468 Temperance Mooring | | 10/31/2008 | 9,128.54 | SL | 10 00 | 1,977.84 | 912.85 | 2,890.69 | 6,237.85 | 12/31/2011 |
| 433 06 New Arnold Piney Grid | | 12/31/2006 | 31,109.58 | SL | 10 00 | 11,277.23 | 3,110.96 | 14,388.19 | 16,721.39 | 12/31/2011 |
| 434 06 Cable Hardware Annual Repairs | | 9/1/2006 | 3,427.79 | SL | 16 00 | 1,313.99 | 342.78 | 1,656.77 | 1,771.02 | 12/31/2011 |
| 26 Rehab Moorings | see note | 12/31/1998 | 17,203.00 | SL | 16 00 | 12,991.90 | 1,075.19 | 14,067.09 | 3,135.91 | 12/31/2011 |
| 36 Rehab Moorings/Cable | | 6/1/1999 | 5,484.00 | SL | 16 00 | 3,970.50 | 342.75 | 4,313.25 | 1,170.75 | 12/31/2011 |
| 474 Arnold Mooring G Line | | 9/1/2009 | 7,659.13 | SL | 16 00 | 1,021.22 | 765.91 | 1,787.13 | 5,872.00 | 12/31/2011 |
| 497 Piney Mooring 2011 | | 5/31/2011 | 5,204.96 | SL | 10 00 | 0.00 | 0.00 | 0.00 | 5,204.96 | 12/31/2011 |
| 298 MOORINGS REHAB 01 | | 3/1/2001 | 30,179.20 | SL | 10 00 | 29,676.21 | 502.99 | 30,179.20 | 0.00 | 12/31/2011 |
| 324 Piney Creek Moorings | | 12/31/2001 | 7,330.50 | SL | 10 00 | 6,414.19 | 733.05 | 7,147.24 | 183.26 | 12/31/2011 |
| 344 00-02 Lakewide Mooring system Upgrade | | 9/30/2002 | 28,956.29 | SL | 10 00 | 23,888.95 | 2,895.63 | 26,784.58 | 2,171.71 | 12/31/2011 |
| 349 Moorings-E-line Rebuild | | 4/1/2002 | 46,496.32 | SL | 10 00 | 40,684.26 | 4,649.63 | 45,333.89 | 1,162.43 | 12/31/2011 |
| 387 2004 Moorings | | 11/12/2004 | 37,824.52 | SL | 10 00 | 23,325.11 | 3,782.45 | 27,107.56 | 10,716.96 | 12/31/2011 |
| 417 2005 Mooring improvements | | 12/31/2005 | 4,165.01 | SL | 10 00 | 2,082.50 | 416.50 | 2,499.00 | 1,666.01 | 12/31/2011 |
| 420 05 Mooring Improvement | | 12/31/2005 | 9,320.04 | SL | 10 00 | 4,660.00 | 932.00 | 5,592.00 | 3,728.04 | 12/31/2011 |
| **1.3.9.002205 Fltg Prop/Moorings** | | | **283,965.24** | | | **175,416.28** | **24,510.32** | **199,926.60** | **84,038.64** | |
| 39 BC Gate Lock System | | 9/1/1998 | 571.00 | SL | 16 00 | 440.90 | 35.69 | 476.59 | 94.41 | 12/31/2011 |
| 41 Capitalized CIP | | 12/31/1994 | 28,901.00 | SL | | 28,901.00 | 0.00 | 28,901.00 | 0.00 | 12/31/2011 |
| 42 Capitalized CIP | | 1/1/1995 | 23,628.00 | SL | 07 00 | 23,625.43 | 0.00 | 23,625.43 | 2.57 | 12/31/2011 |
| 45 BC Sewer Pump Out | | 1/15/1997 | 5,644.00 | SL | 16 00 | 4,939.50 | 352.75 | 5,292.25 | 351.75 | 12/31/2011 |
| 46 MP Docks | | 1/15/1997 | 8,597.00 | SL | 16 00 | 7,521.10 | 537.31 | 8,058.41 | 538.59 | 12/31/2011 |
| 47 MP Elec Docks | | 1/15/1997 | 5,408.00 | SL | 16 00 | 4,732.00 | 338.00 | 5,070.00 | 338.00 | 12/31/2011 |
| 48 MP Serv Bldg - Fltg Bl | | 1/15/1997 | 5,563.00 | SL | 16 00 | 4,868.90 | 347.69 | 5,216.59 | 346.41 | 12/31/2011 |
| 478 Breakwater Project | | 3/1/2009 | 11,341.44 | SL | 16 00 | 1,299.54 | 708.84 | 2,008.38 | 9,333.06 | 12/31/2011 |
| 479 Dock Cables | | 2/1/2009 | 4,082.51 | SL | 16 00 | 782.48 | 408.25 | 1,190.73 | 2,891.78 | 12/31/2011 |
| 482 Breakwater repair | | 4/17/2010 | 4,454.14 | SL | 16 00 | 185.59 | 278.38 | 463.97 | 3,990.17 | 12/31/2011 |
| 323 12 Houseboat Docks | | 1/1/2001 | 8,145.55 | SL | 16 00 | 5,091.00 | 509.10 | 5,600.10 | 2,545.45 | 12/31/2011 |
| **1.3.9.002401 Marina/Other** | | | **106,335.64** | | | **82,387.44** | **3,516.01** | **85,903.45** | **20,432.19** | |

| Description | Notes | Asset Code | Date | Cost | Method | Life | | | | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 448 Pumpout Barge/Tank | | | 4/1/2007 | 1,111.73 | SL | 07 00 | 559.84 | 158.82 | 718.66 | 393.07 | 12/31/2011 |
| 449 Patio Boat CF0310LD | Work boat (vendor) | MRT255210380 | 3/31/2007 | 3,266.00 | SL | 07 00 | 1,749.64 | 466.57 | 2,216.21 | 1,049.79 | 12/31/2011 |
| 44 PUMP OUT BARGE CF3304XC | | CFZI234A0290B | 1/1/1998 | 1,250.00 | SL | 16 00 | 1,015.30 | 78.13 | 1,093.43 | 156.57 | 12/31/2011 |
| 480 Work Boat CF2431SY | | | 1/31/2010 | 159.53 | SL | 07 00 | 20.89 | 22.79 | 43.68 | 115.85 | 12/31/2011 |
| 481 NTool Trash Pump for Fine Flt Brg | | | 4/12/2010 | 1,200.00 | SL | 07 00 | 128.57 | 171.43 | 300.00 | 900.00 | 12/31/2011 |
| 367 WORK BARGE CF8276LD | | CFZI234A0290A | 1/15/1997 | 0.00 | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 12/31/2011 |
| 377 Rebuild for Dookie Barge FAS#44 | Pump out Barge rebuild | | 5/1/2003 | 9,714.47 | SL | 10 00 | 7,447.78 | 971.45 | 8,419.23 | 1,295.24 | 12/31/2011 |
| 418 Motor replacement for Work Barge | | | 12/31/2005 | 5,458.93 | SL | 07 00 | 3,899.25 | 779.85 | 4,679.10 | 779.83 | 12/31/2011 |
| **1.3.9.002402 Work Boats** | | | | **22,160.66** | | | **14,821.27** | **2,649.04** | **17,470.31** | **4,690.35** | |
| 404 Bluewater Breeze 8H405 | | SRVIL508H405 | 6/17/2005 | 17,506.00 | SL | 07 00 | 13,668.23 | 2,500.86 | 16,169.09 | 1,336.91 | 12/31/2011 |
| 405 Bluewater Breeze 2C505 | | SRVIL552C505 | 6/17/2005 | 17,506.00 | SL | 07 00 | 13,668.23 | 2,500.86 | 16,169.09 | 1,336.91 | 12/31/2011 |
| **1.3.9.002403 Rental/Ski Boats** | | | | **35,012.00** | | | **27,336.46** | **5,001.72** | **32,338.18** | **2,673.82** | |
| 62 Valco CF989LE | | HULO1105D000 | 5/1/2000 | 1,704.00 | RV | 07 00 | 1,704.00 | 0.00 | 1,704.00 | 0.00 | 12/31/2011 |
| 72 Valco CF990LE | | HULO1082C000 | 5/1/2000 | 1,704.00 | RV | 07 00 | 1,704.00 | 0.00 | 1,704.00 | 0.00 | 12/31/2011 |
| 73 Valco CF986LE | | HULO1107D000 | 5/1/2000 | 1,704.00 | RV | 07 00 | 1,704.00 | 0.00 | 1,704.00 | 0.00 | 12/31/2011 |
| 74 Valco CF987LE | | HULO1106D000 | 5/1/2000 | 1,704.00 | RV | 07 00 | 1,704.00 | 0.00 | 1,704.00 | 0.00 | 12/31/2011 |
| **1.3.9.002405 Rental/Fishing Boats** | | | | **6,816.00** | | | **6,816.00** | **0.00** | **6,816.00** | **0.00** | |
| 86 Evin Mtr SN04791321 | | | 5/31/2000 | 1,261.00 | RV | 07 00 | 1,261.00 | 0.00 | 1,261.00 | 0.00 | 12/31/2011 |
| 89 Evin Mtr SN04817293 | | | 5/31/2000 | 1,261.00 | RV | 07 00 | 1,261.00 | 0.00 | 1,261.00 | 0.00 | 12/31/2011 |
| 92 Evin Mtr SN04817264 | | | 5/31/2000 | 1,261.00 | RV | 07 00 | 1,261.00 | 0.00 | 1,261.00 | 0.00 | 12/31/2011 |
| 415 Motor replacement for fishing boat #7 | | | 12/31/2005 | 1,939.03 | SL | 07 00 | 1,385.05 | 277.01 | 1,662.06 | 276.97 | 12/31/2011 |
| **1.3.9.002406 Rental/Fishing Boat/Motors** | | | | **5,722.03** | | | **5,168.05** | **277.01** | **5,445.06** | **276.97** | |
| 96 Capitalized CIP | | | 12/31/1994 | 9,937.00 | SL | 12 00 | 9,937.00 | 0.00 | 9,937.00 | 0.00 | 12/31/2011 |
| 299 PATIO BOAT LADDERS | | | 4/18/2000 | 587.51 | SL | 07 00 | 587.51 | 0.00 | 587.51 | 0.00 | 12/31/2011 |
| 372 PATIO BOAT HLR100650481 | | HLR100650481 | 1/15/1997 | 0.00 | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 12/31/2011 |
| 373 PATIO BOAT HLR100660481 | | HLR100660481 | 1/15/1997 | 0.00 | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 12/31/2011 |
| 374 PATIO BOAT HLR00030480 | | HLR00030480 | 1/15/1997 | 0.00 | SL | 07 00 | 0.00 | 0.00 | 0.00 | 0.00 | 12/31/2011 |
| **1.3.9.002407 Rental/Patio Boats** | | | | **10,524.51** | | | **10,524.51** | **0.00** | **10,524.51** | **0.00** | |
| 451 Waverunner CF5697LE | from HH | YAMA2003E505 | 12/31/2007 | 2,750.00 | SL | 02 00 | 2,750.00 | 0.00 | 2,750.00 | 0.00 | 12/31/2011 |
| 440 Waverunner CF5677LE repurchase | | YAMA1704E505 | 5/15/2007 | 3,500.00 | SL | 02 00 | 2,800.00 | 0.00 | 2,800.00 | 700.00 | 12/31/2011 |
| 400 Yamaha Waverunner - CF5678LE | | YAMA1708E505 | 5/24/2005 | 8,654.02 | SL | 05 00 | 8,625.47 | 0.00 | 8,625.47 | 28.55 | 12/31/2011 |
| 401 Yamaha Waverunner - CF5679LE | | YAMA1705E505 | 5/24/2005 | 8,654.02 | SL | 05 00 | 8,625.47 | 0.00 | 8,625.47 | 28.55 | 12/31/2011 |
| **1.3.9.002430 Rental/PWC's** | | | | **23,558.04** | | | **22,800.94** | **0.00** | **22,800.94** | **757.10** | |
| 442 ADI Timekeeping System | Purchased by WRI | | 1/31/2007 | 4,446.80 | SL | 05 00 | 3,483.33 | 889.36 | 4,372.69 | 74.11 | 12/31/2011 |
| 443 Netgear Wireless USB Adapters | from NM includes XP upgd | | 2/28/2007 | 215.46 | SL | 05 00 | 165.18 | 43.09 | 208.27 | 7.19 | 12/31/2011 |
| 445 Pavillion Computer | | | 12/31/2007 | 265.49 | SL | 05 00 | 159.30 | 53.10 | 212.40 | 53.09 | 12/31/2011 |
| 455 Win office software 3-pack | | | 2/28/2007 | 514.42 | SL | 05 00 | 394.38 | 102.88 | 497.26 | 17.16 | 12/31/2011 |
| 456 Shop Program | | | 3/31/2007 | 22,190.04 | SL | 10 00 | 8,321.25 | 2,219.00 | 10,540.25 | 11,649.79 | 12/31/2011 |
| 466 Minimax Cash Registers | | | 6/30/2008 | 828.84 | SL | 05 00 | 414.42 | 165.77 | 580.19 | 248.65 | 12/31/2011 |
| 428 06 Dell Dimension 78M6WB1 | GM computer | 78M6WB1 | 12/31/2006 | 1,577.75 | SL | 05 00 | 1,262.20 | 315.55 | 1,577.75 | 0.00 | 12/31/2011 |
| 429 06 Dell Dimension 25M6WB1 | Accounting 5 SQL Brt Ofc | 25M6WB1 | 11/1/2006 | 2,209.34 | SL | 05 00 | 1,841.13 | 368.21 | 2,209.34 | 0.00 | 12/31/2011 |
| 430 Satellite to Store/BY | | | 10/1/2006 | 833.13 | SL | 05 00 | 708.18 | 124.95 | 833.13 | 0.00 | 12/31/2011 |
| 431 ADI Timekeeping System | | | 3/31/2007 | 50.00 | SL | 05 00 | 39.17 | 10.00 | 49.17 | 0.83 | 12/31/2011 |
| 439 Shop Computer | Shop from WRI (Yvonn 2BRYW01 | | 11/15/1997 | 338.00 | SL | 05 00 | 338.00 | 0.00 | 338.00 | 0.00 | 12/31/2011 |
| 159 Monitor - Shop Computer | | | 7/1/1999 | 332.00 | SL | 05 00 | 331.40 | 0.00 | 331.40 | 0.60 | 12/31/2011 |
| 165 Office Chairs (Staples) | | | 12/31/1999 | 300.00 | SL | 05 00 | 300.00 | 0.00 | 300.00 | 0.00 | 12/31/2011 |
| 166 BY Computer (WRI-Yvonne) | BOATYARD | | 6/1/1999 | 570.00 | SL | 05 00 | 570.00 | 0.00 | 570.00 | 0.00 | 12/31/2011 |
| 167 Phone System Improvements | | | | | | | | | | | |

| Asset / Description | Notes / Serial | Date Acquired | Cost | Method | Life | Prior Depr | Current Depr | Total Depr | Net Book Value | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 493 Sharp Minimax ER A415 printer | | 4/24/2010 | 534.99 | SL | 05 00 | 71.33 | 107.00 | 178.33 | 356.66 | 12/31/2011 |
| 314 BY OFFICE DESK FROM JIM | BOATYARD | 6/1/2001 | 426.70 | SL | 05 00 | 401.81 | | 401.81 | 24.89 | 12/31/2011 |
| **1.3.9.002501 Office Equipment** | | | **37,210.71** | | | **20,063.28** | **4,714.46** | **24,777.74** | **12,432.97** | |
| 460 Hard Dock Cafe sign | | 12/31/2007 | 1,893.31 | SL | 07 00 | 811.41 | 270.47 | 1,081.88 | 811.43 | 12/31/2011 |
| 461 Compressor | | 12/31/2007 | 1,588.51 | SL | 07 00 | 680.79 | 226.93 | 907.72 | 680.79 | 12/31/2011 |
| 437 06 Heater for Marina | | 12/1/2006 | 2,657.50 | SL | 07 00 | 1,550.20 | 379.64 | 1,929.84 | 727.66 | 12/31/2011 |
| 170 Costco Picnic Table | | 5/1/1998 | 655.00 | SL | 07 00 | 655.00 | 0.00 | 655.00 | 0.00 | 12/31/2011 |
| 171 Freezer | | 5/15/1995 | 461.00 | SL | 12 00 | 458.29 | 0.00 | 458.29 | 2.71 | 12/31/2011 |
| 175 Fryer - Propane | 09248698 | 12/1/1998 | 804.00 | SL | 07 00 | 804.00 | 0.00 | 804.00 | 0.00 | 12/31/2011 |
| 177 Freezer | | 5/15/1997 | 200.00 | SL | 07 00 | 200.00 | 0.00 | 200.00 | 0.00 | 12/31/2011 |
| 178 Store Shelving | | 6/1/1999 | 2,176.00 | SL | 07 00 | 2,175.82 | 0.00 | 2,175.82 | 0.18 | 12/31/2011 |
| 179 Store Disp Racks/Fix | | 6/1/1999 | 1,077.00 | SL | 07 00 | 1,077.00 | 0.00 | 1,077.00 | 0.00 | 12/31/2011 |
| 180 Store Display Fixtrs | | 11/1/1999 | 300.00 | SL | 12 00 | 300.00 | 0.00 | 300.00 | 0.00 | 12/31/2011 |
| **1.3.9.002601 Oper Equip/Store** | | | **11,812.32** | | | **8,712.51** | **877.04** | **9,589.55** | **2,222.77** | |
| 462 ProTech Camera System BC Marina | new cameras, DVR, monitor | 12/31/2007 | 6,340.00 | SL | 07 00 | 2,717.16 | 905.72 | 3,622.88 | 2,717.12 | 12/31/2011 |
| 181 Eqpt. Per Escrow | | 11/1/1993 | 5,786.00 | SL | 12 00 | 5,784.45 | 0.00 | 5,784.45 | 1.55 | 12/31/2011 |
| 182 Snack Bar - Marina | | 6/15/1994 | 40,717.00 | SL | 12 00 | 40,716.19 | 0.00 | 40,716.19 | 0.81 | 12/31/2011 |
| 183 Sign / Installation | | 6/15/1994 | 3,164.00 | SL | 12 00 | 3,164.00 | 0.00 | 3,164.00 | 0.00 | 12/31/2011 |
| 184 4 Picnic Tables | | 5/15/1995 | 600.00 | SL | 12 00 | 599.67 | 0.00 | 599.67 | 0.33 | 12/31/2011 |
| 188 Chip Warmer | | 5/16/1996 | 214.00 | SL | 12 00 | 214.00 | 0.00 | 214.00 | 0.00 | 12/31/2011 |
| 192 6 Black Carts - Cheyenne | | 9/1/1999 | 1,160.00 | SL | 07 00 | 1,160.00 | 0.00 | 1,160.00 | 0.00 | 12/31/2011 |
| 340 Air Compressor for Work Barge | D053102028 | 11/6/2002 | 1,459.23 | SL | 07 00 | 1,459.23 | 0.00 | 1,459.23 | 0.00 | 12/31/2011 |
| **1.3.9.002603 Oper Equip/Marina** | | | **59,440.23** | | | **55,814.70** | **905.72** | **56,720.42** | **2,719.81** | |
| 423 Op Equip - Shop | BOATYARD U1930700389 | 12/31/2005 | 15,372.57 | SL | 07 00 | 10,980.40 | 2,196.08 | 13,176.48 | 2,196.09 | 12/31/2011 |
| 195 Wirematic 250 | | 11/1/1993 | 1,706.00 | SL | 12 00 | 1,705.11 | 0.00 | 1,705.11 | 0.89 | 12/31/2011 |
| 197 Oper. Eqpt. (Pezzi) | | 11/1/1993 | 650.00 | SL | 12 00 | 648.78 | 0.00 | 648.78 | 1.22 | 12/31/2011 |
| 198 Shop Purchases | | 6/15/1994 | 11,254.00 | SL | 12 00 | 11,254.00 | 0.00 | 11,254.00 | 0.00 | 12/31/2011 |
| 199 Tools | | 11/15/1994 | 504.00 | SL | 12 00 | 504.00 | 0.00 | 504.00 | 0.00 | 12/31/2011 |
| 200 Tools (Davinroy) | | 11/15/1994 | 350.00 | SL | 12 00 | 349.12 | 0.00 | 349.12 | 0.88 | 12/31/2011 |
| 201 Drill | | 12/15/1994 | 848.00 | SL | 07 00 | 848.00 | 0.00 | 848.00 | 0.00 | 12/31/2011 |
| 204 Shop Engine Rail | | 2/15/1997 | 694.00 | SL | 07 00 | 693.68 | 0.00 | 693.68 | 0.32 | 12/31/2011 |
| 205 Pressure Washer | | 4/15/1997 | 638.00 | SL | 07 00 | 637.21 | 0.00 | 637.21 | 0.79 | 12/31/2011 |
| 208 Facia Table | | 12/15/1997 | 615.00 | SL | 07 00 | 615.00 | 0.00 | 615.00 | 0.00 | 12/31/2011 |
| 209 Prxair Hawktrdsmn 310 | | 4/1/1999 | 160.00 | SL | 07 00 | 160.00 | 0.00 | 160.00 | 0.00 | 12/31/2011 |
| 210 Prxair Meg Gun 200A | | 4/30/1999 | 552.00 | SL | 07 00 | 552.00 | 0.00 | 552.00 | 0.00 | 12/31/2011 |
| 212 Fire Extinguishers | | 1/1/1999 | 338.00 | SL | 07 00 | 337.42 | 0.00 | 337.42 | 0.58 | 12/31/2011 |
| 215 Welder Engine - Airco | | 11/1/1999 | 385.00 | SL | 07 00 | 384.83 | 0.00 | 384.83 | 0.17 | 12/31/2011 |
| 315 BACKHOE TRANSMISSION & BRAKE O/HAUL/HYSTER SALES | | 10/1/2001 | 2,929.07 | SL | 07 00 | 2,897.70 | 0.00 | 2,897.70 | 31.37 | 12/31/2011 |
| 316 AIRGAS MILLERMATIC 210 WELDE BOATYARD | | 9/3/2001 | 1,691.41 | SL | 07 00 | 1,667.25 | 0.00 | 1,667.25 | 24.16 | 12/31/2011 |
| 347 Oil Containment for Shops | | 12/31/2002 | 1,259.64 | SL | 07 00 | 1,259.64 | 0.00 | 1,259.64 | 0.00 | 12/31/2011 |
| 355 Lubri Scnsor-Oil quality Analyzer | 31606 | 6/1/2003 | 759.80 | SL | 07 00 | 759.80 | 0.00 | 759.80 | 0.00 | 12/31/2011 |
| 382 AC Forklift | On Property Use Only  AKL509364 | 1/28/2004 | 5,465.00 | SL | 12 00 | 3,149.99 | 455.42 | 3,605.41 | 1,859.59 | 12/31/2011 |
| 391 Shop Inventory Tools | | 1/31/2004 | 1,197.69 | SL | 07 00 | 1,183.44 | 14.25 | 1,197.69 | 0.00 | 12/31/2011 |
| 393 Marina Link - Terra Access | | 8/12/2004 | 2,400.00 | SL | 07 00 | 2,200.02 | 199.98 | 2,400.00 | 0.00 | 12/31/2011 |
| **1.3.9.002604 Oper Equip/Shop** | | | **49,769.18** | | | **42,787.39** | **2,865.73** | **45,653.12** | **4,116.06** | |
| 452 Small Airgas NCN | BOATYARD | 2/28/2007 | 620.64 | SL | 07 00 | 369.42 | 88.66 | 458.08 | 162.56 | 12/31/2011 |
| 470 Airgas Migmaster | BOATYARD MBMJ803032 | 5/1/2008 | 2,133.50 | SL | 07 00 | 812.77 | 304.79 | 1,117.56 | 1,015.94 | 12/31/2011 |
| 471 BY - Respirator | BOATYARD | 5/31/2008 | 618.59 | SL | 07 00 | 228.29 | 88.37 | 316.66 | 301.93 | 12/31/2011 |
| 472 ST-23A Spool Gun | BOATYARD | 6/30/2008 | 1,386.11 | SL | 07 00 | 495.05 | 198.02 | 693.07 | 693.04 | 12/31/2011 |
| 475 Long work bench fom SLR | BOATYARD | 11/1/2009 | 883.06 | SL | 07 00 | 147.18 | 126.15 | 273.33 | 609.73 | 12/31/2011 |

| Item # | Description | Location | Ref # | Acq. Date | Cost | Code | Method | Prior Depr | Current Depr | Accum Depr | Net Book | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 476 | Metal cutting saw | BOATYARD | | 12/1/2009 | 516.88 | 07 00 | SL | 79.99 | 73.84 | 153.83 | 363.05 | 12/31/2011 |
| 483 | Used Sandblaster for BY | BOATYARD | | 1/6/2010 | 800.00 | 07 00 | SL | 114.29 | 114.29 | 228.58 | 571.42 | 12/31/2011 |
| 484 | 100 ton Jack for BY | BOATYARD | | 2/2/2010 | 500.00 | 07 00 | SL | 65.48 | 71.43 | 136.91 | 363.09 | 12/31/2011 |
| 485 | BY3035 Spoolgun w/tips&nozzle | BOATYARD | | 6/30/2010 | 699.71 | 07 00 | SL | 49.99 | 99.96 | 149.95 | 549.76 | 12/31/2011 |
| 486 | BY Hydtlose Crimper Pkg | BOATYARD | | 9/10/2010 | 1,688.00 | 07 00 | SL | 80.38 | 241.14 | 321.52 | 1,366.48 | 12/31/2011 |
| 487 | BY Scissor Lift | BOATYARD | | 11/19/2010 | 2,718.75 | 07 00 | SL | 32.38 | 388.39 | 420.77 | 2,297.98 | 12/31/2011 |
| 488 | BY 8' Jet Brake | BOATYARD | | 11/19/2010 | 1,631.25 | 07 00 | SL | 19.43 | 233.04 | 252.47 | 1,378.78 | 12/31/2011 |
| 489 | Transport of Brake | BOATYARD | | 11/24/2010 | 400.00 | 07 00 | SL | 4.76 | 57.14 | 61.90 | 338.10 | 12/31/2011 |
| 219 | Small Tools | BOATYARD | | 11/18/1993 | 321.00 | 12 00 | SL | 321.00 | 0.00 | 321.00 | 0.00 | 12/31/2011 |
| 220 | Grinder / Saw, Etc. | BOATYARD | | 11/18/1993 | 1,886.00 | 12 00 | SL | 1,886.00 | 0.00 | 1,886.00 | 0.00 | 12/31/2011 |
| 221 | Wrench / Paint Gun, Etc. | BOATYARD | | 11/18/1993 | 575.00 | 12 00 | SL | 575.00 | 0.00 | 575.00 | 0.00 | 12/31/2011 |
| 222 | Air Wrench / Drill, Etc. | BOATYARD | | 11/18/1993 | 1,288.00 | 12 00 | SL | 1,288.00 | 0.00 | 1,288.00 | 0.00 | 12/31/2011 |
| 223 | Clamp / Saw, Etc. | BOATYARD | | 11/18/1993 | 495.00 | 12 00 | SL | 495.00 | 0.00 | 495.00 | 0.00 | 12/31/2011 |
| 225 | Misc. Tools | BOATYARD | | 12/2/1993 | 387.00 | 07 00 | SL | 385.56 | 0.00 | 385.56 | 1.44 | 12/31/2011 |
| 226 | Shop Tools Purchases | BOATYARD | | 6/15/1994 | 9,524.00 | 12 00 | SL | 9,524.00 | 0.00 | 9,524.00 | 0.00 | 12/31/2011 |
| 227 | BCM | BOATYARD | | 1/15/1997 | 75.00 | 07 00 | SL | 48.53 | 0.00 | 48.53 | 26.47 | 12/31/2011 |
| 228 | Praxair | BOATYARD | | 1/15/1997 | 204.00 | 12 00 | SL | 204.00 | 0.00 | 204.00 | 0.00 | 12/31/2011 |
| 229 | Protool Mach | BOATYARD | | 1/15/1997 | 104.00 | 12 00 | SL | 104.00 | 0.00 | 104.00 | 0.00 | 12/31/2011 |
| 230 | Trolley-Pro Tool | BOATYARD | | 3/15/1997 | 66.00 | 12 00 | SL | 66.00 | 0.00 | 66.00 | 0.00 | 12/31/2011 |
| 490 | Complete Welders | BOATYARD | | 12/10/2010 | 5,818.13 | 07 00 | SL | 69.26 | 831.16 | 900.42 | 4,917.71 | 12/31/2011 |
| 494 | Valerio's Welder | BOATYARD | | 3/3/2011 | 3,262.50 | 12 00 | SL | 0.00 | 388.39 | 388.39 | 2,874.11 | 12/31/2011 |
| 235 | Chowdhillar Ctr | BOATYARD | | 5/15/1997 | 334.00 | 12 00 | SL | 334.00 | 0.00 | 334.00 | 0.00 | 12/31/2011 |
| 238 | Hickenbotham Tools | BOATYARD | | 9/15/1997 | 99.00 | 12 00 | SL | 99.00 | 0.00 | 99.00 | 0.00 | 12/31/2011 |
| 239 | Praxiar Tools | BOATYARD | | 11/15/1997 | 93.00 | 07 00 | SL | 91.91 | 0.00 | 91.91 | 1.09 | 12/31/2011 |
| 241 | Boatyard Tools | BOATYARD | | 10/15/1997 | 1,620.00 | 07 00 | SL | 1,618.86 | 0.00 | 1,618.86 | 1.14 | 12/31/2011 |
| 242 | 1/2" 18V Hammer Drill | BOATYARD | | 6/1/2000 | 289.00 | 12 00 | SL | 254.80 | 24.08 | 278.88 | 10.12 | 12/31/2011 |
| 261 | Helmet Elec Hawk | BOATYARD | | 9/25/1998 | 160.00 | 12 00 | SL | 160.00 | 0.00 | 160.00 | 0.00 | 12/31/2011 |
| 262 | Lft Hnd Jbr Drill Set | BOATYARD | | 8/6/1998 | 48.00 | 07 00 | SL | 48.00 | 0.00 | 48.00 | 0.00 | 12/31/2011 |
| 266 | BCMWEST - Clmps / Tools | BOATYARD | | 10/17/1998 | 91.00 | 07 00 | SL | 91.00 | 0.00 | 91.00 | 0.00 | 12/31/2011 |
| 267 | Drill Press / Plugs | BOATYARD | 6121449 | 10/13/1998 | 873.00 | 07 00 | SL | 873.00 | 0.00 | 873.00 | 0.00 | 12/31/2011 |
| 269 | Grapplers / Litter PU | BOATYARD | | 10/9/1998 | 60.00 | 07 00 | SL | 60.00 | 0.00 | 60.00 | 0.00 | 12/31/2011 |
| 270 | Fiberglass Scissors - in boatyard | BOATYARD | | 11/20/1998 | 58.00 | 07 00 | SL | 57.73 | 0.00 | 57.73 | 0.27 | 12/31/2011 |
| 271 | Insert Tool / Set Eng | BOATYARD | | 11/17/1998 | 70.00 | 07 00 | SL | 70.00 | 0.00 | 70.00 | 0.00 | 12/31/2011 |
| 272 | Nozzle | BOATYARD | | 11/10/1998 | 79.00 | 07 00 | SL | 78.54 | 0.00 | 78.54 | 0.46 | 12/31/2011 |
| 273 | 5 Locking Clamps - Praxair | BOATYARD | | 11/9/1998 | 65.00 | 07 00 | SL | 64.87 | 0.00 | 64.87 | 0.13 | 12/31/2011 |
| 275 | Wirematic Welder | BOATYARD | U198080520T | 11/1/1998 | 3,033.00 | 07 00 | SL | 3,032.20 | 0.00 | 3,032.20 | 0.80 | 12/31/2011 |
| 276 | Misc Tools - BY | BOATYARD | | 12/11/1998 | 65.00 | 07 00 | SL | 64.65 | 0.00 | 64.65 | 0.35 | 12/31/2011 |
| 277 | Locking Clamp 75MM | BOATYARD | | 12/8/1998 | 65.00 | 07 00 | SL | 64.65 | 0.00 | 64.65 | 0.35 | 12/31/2011 |
| 278 | Sawzall - From tool Crib | BOATYARD | | 3/1/2000 | 170.00 | 07 00 | SL | 151.64 | 0.00 | 151.64 | 18.36 | 12/31/2011 |
| 280 | Helmet Eagle DQG | BOATYARD | | 5/1/2000 | 289.00 | 07 00 | SL | 260.27 | 0.00 | 260.27 | 28.73 | 12/31/2011 |
| 281 | 1/4 Port Nozzle Fisco | BOATYARD | | 6/1/2000 | 254.00 | 07 00 | SL | 229.71 | 0.00 | 229.71 | 24.29 | 12/31/2011 |
| 317 | PLASMA CUTTER | BOATYARD | | 2/1/2001 | 3,027.00 | 07 00 | SL | 2,908.10 | 0.00 | 2,908.10 | 118.90 | 12/31/2011 |
| 318 | POWER MIG255 | BOATYARD | | 4/2/2001 | 2,351.78 | 07 00 | SL | 2,276.19 | 0.00 | 2,276.19 | 75.59 | 12/31/2011 |
| 319 | PORTABLE APPLIANCE TOOL | BOATYARD | | 12/15/2001 | 885.10 | 07 00 | SL | 885.10 | 0.00 | 885.10 | 0.00 | 12/31/2011 |
| 330 | Prince Spool Gun Kit | BOATYARD | | 2/13/2002 | 965.30 | 07 00 | SL | 965.30 | 0.00 | 965.30 | 0.00 | 12/31/2011 |
| 386 | Welding equip & supplies | BOATYARD | | 6/24/2004 | 1,261.63 | 07 00 | SL | 1,171.51 | 90.12 | 1,261.63 | 0.00 | 12/31/2011 |
| 390 | Airgas - Migmiester 250 | BOATYARD | | 5/4/2004 | 2,491.96 | 07 00 | SL | 2,373.33 | 118.63 | 2,491.96 | 0.00 | 12/31/2011 |
| **1.3.9.00/2605 Oper Equip/Small Tools** | | | | | **57,399.89** | | | **35,750.12** | **3,537.60** | **39,287.72** | **18,112.17** | |
| 469 | 08 Cribbing BY | BOATYARD | | 10/25/2008 | 724.08 | 07 00 | SL | 224.12 | 103.44 | 327.56 | 396.52 | 12/31/2011 |
| 282 | Angle Iron (Cribbs) | BOATYARD | | 2/15/1995 | 663.00 | 12 00 | SL | 661.11 | 0.00 | 661.11 | 1.89 | 12/31/2011 |
| 321 | CRIBBING MATL/USED 1-3 YEARS | BOATYARD | | 12/31/2001 | 1,097.06 | 07 00 | SL | 1,097.06 | 0.00 | 1,097.06 | 0.00 | 12/31/2011 |
| 346 | Timber for Cribs | BOATYARD | | 4/1/2002 | 1,927.69 | 07 00 | SL | 1,927.69 | 0.00 | 1,927.69 | 0.00 | 12/31/2011 |

**1.3.9.002606 Oper Equip/Rental**

Grand Total:

| | | | | |
|---|---|---|---|---|
| 3,909.98 | 103.44 | 4,013.42 | 398.41 | 4,411.83 |
| 821,392.75 | 75,787.80 | 897,180.55 | 247,063.51 | 1,144,244.06 |

In re    **Shasta Lake Resorts, LP**                           Case No.    **11-37221**

                                                Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **A T & T** <br> **Payment Center** <br> **Sacramento, CA 95887-0001** | - | | 5/1/2011 <br> **Trade Debt** | | | | 0.00 |
| Account No. 828432197 <br><br> **A T & T Mobility** <br> **PO BOX 6463** <br> **Carol Stream, IL 60197** | - | | **Trade Debt** | | | | 165.14 |
| Account No. <br><br> **A&A Portables - NM** <br> **201 Roscoe Road** <br> **Modesto, CA 95357-1828** | - | | **Trade Debt** | | | | 360.06 |
| Account No. <br><br> **AAA  RV Appliance Parts** <br> **1824 Woolley Way** <br> **SACRAMENTO, CA 95815** | - | | **Trade Debt** | | | | 86.14 |

**38**   continuation sheets attached

Subtotal    **611.34**
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Shasta Lake Resorts, LP**                                    Case No. __11-37221__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2666**<br><br>**Acme Rigging**<br>**3350 North State St**<br>**Ukiah, CA 95482** | | - | Trade Debt | | | | 4,128.00 |
| Account No.<br><br>**Aflac / Remittance Proc.Serv.**<br>**1932 Wynnton Road**<br>**COLUMBUS, GA 31999-0797** | | - | Trade Debt | | | | 370.60 |
| Account No. **AUR51**<br><br>**Airgas NCN**<br>**PO Box 7425**<br>**Pasadena, CA 91109-7425** | | - | May, June 2011<br>Trade Debt | | | | 2,540.50 |
| Account No. **acct 198 471240**<br><br>**Alside Supply - LM**<br>**Associated Materials, LLC**<br>**1801 Bell Ave., #50**<br>**Sacramento, CA 95838** | | - | Trade Debt | | | | 2,143.45 |
| Account No.<br><br>**American Express**<br>**PO BOX 0001**<br>**LOS ANGELES, CA 90096-8000** | | - | July 2011<br>Trade Debt | | | | 300.00 |

Sheet no. __1__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **9,482.55**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com     Best Case Bankruptcy

In re     **Shasta Lake Resorts, LP**                                         Case No.    **11-37221**
_____ ,
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **LAKEMC** | | | | 5/12/2011 | | | | |
| **American Lumber Company** 1231 Ninth Street Modesto, CA 95364 | - | | | Trade Debt | | | | |
| | | | | | | | | 199.38 |
| Account No. **3 accts - see notes** | | | | Trade Debt. Estimated Gas Delivery 7/12/11 | | | | |
| **AmeriGas** 8455 Commercial Way Redding, CA 96002-3902 | - | | | | | | | |
| | | | | | | | | 900.00 |
| Account No. | | | | May, June Trade Debt | | | | |
| **Aramark** PO Box 5164 Modesto, CA 95352 | - | | | | | | | |
| | | | | | | | | 972.73 |
| Account No. **re: Bill Hill Employ** | | | | June, July Trade Debt | | | | |
| **Arata Swingle Sodhi & Van Egmond-LM** 912 11th Street Modesto, CA 95354 | - | | | | | | | |
| | | | | | | | | 1,320.00 |
| Account No. | | | | A | | | | |
| **Armanino McKenna LLP** 12667 Alcosta Blvd, Suite 500 San Ramon, CA 94583 | - | | | (A) | | | | |
| | | | | | | | | 350.00 |

Sheet no. __2__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           3,742.11

In re    **Shasta Lake Resorts, LP**                                Case No.    **11-37221**

                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 81102340<br><br>**Artic Glacier Inc**<br>**Payment Processing Center**<br>**West St Paul, MN 55118** | - | | **May, June**<br>**Trade Debt** | | | | 2,850.00 |
| Account No.<br><br>**Associated Energy Systems**<br>**8621 South 180th**<br>**Kent, WA 98032** | - | | **Trade Debt** | | | | 129.62 |
| Account No.<br><br>**Atwood Rope Mfg**<br>**121 N TRINE ST.**<br>**CANAL WHICHESTER, OH 43110** | - | | **5/3/2011**<br>**Trade Debt** | | | | 618.24 |
| Account No.<br><br>**Authentic Dealer Inc - SH**<br>**1141 E Eighth St**<br>**Upland, CA 96003** | - | | **Trade Debt** | | | | 547.02 |
| Account No. CIT 2028951<br><br>**Avalon Apparel, Inc.**<br>**P O Box 1036**<br>**Charlotte, NC 28201-1036** | - | | **Trade Debt** | | | | 0.00 |

| Sheet no. __3__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 4,144.88 |
|---|---|---|

In re   **Shasta Lake Resorts, LP**            Case No.   **11-37221**

                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Axner Excavating, Inc.**<br>**2900 Old Oregon**<br>**REDDING, CA 96003** | - | | | | | | 70.36 |
| Account No. | | | 5/17/2011<br>Trade Debt | | | | |
| **Banks Glass - NM**<br>**P O Box 657**<br>**Jamestown, CA 95327** | - | | | | | | 173.65 |
| Account No. | | | 5/3/2011<br>Trade Debt | | | | |
| **Basic Laboratory - SH**<br>**2218 Railroad Ave.**<br>**REDDING, CA 96001** | - | | | | | | 0.00 |
| Account No. | | | May, June<br>Trade Debt | | | | |
| **Battery Systems - Redding**<br>**DEPT 1121**<br>**Los Angeles, CA 90084-1121** | - | | | | | | 4,640.48 |
| Account No. | | | Potential Claim | | | | |
| **Joe and Cathie Bernardi**<br>**P.O. Box 1925**<br>**Nogales, AZ 85628** | - | | | X | X | X | 0.00 |

Sheet no. __4__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                       Subtotal<br>(Total of this page)      4,884.49

In re   **Shasta Lake Resorts, LP**                               ,     Case No.   **11-37221**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | Trade Debt | | | | |
| **Bishop Custom Products - SH**<br>**PO BOX 22  224 Mellane Circle**<br>**ORLAND, CA 95963** | | | | | | | 591.41 |
| Account No. **Bud Klein Note, 3% interest** | | - | Original note @ 2005 for $946374, paid to bal of 657519.08, sold in part to name **Buyout of Partner's interest in Shasta Lake Resorts LP. Note sold to group consisting of Woodard Family Trusts, DMS Property Trust, Cantrell, & Carl 11/30/09** | | X | | |
| **Boyd Woodard Revocable Trust**<br>**1110 W Kettleman Ln, #20B**<br>**Lodi, CA 95240** | | | | | | | 24,163.83 |
| Account No. **Bud Klein Note, 3% interest** | | - | Original note @ 2005 for $946374, paid to bal of 657519.08, sold in part to name **Buyout of Partner's interest in Shasta Lake Resorts LP. Note sold to group consisting of Woodard Family Trusts, DMS Property Trust, Cantrell, & Carl 11/30/09** | | X | | |
| **Brock Woodard Revocable Trust**<br>**1110 W Kettleman Ln, #20B**<br>**Lodi, CA 95240** | | | | | | | 24,163.83 |
| Account No. | | - | Potential Claim | | | | |
| **Joe Brown**<br>**11379 Rose Ave.**<br>**Atwater, CA 95301** | | | | X | X | X | 0.00 |
| Account No. | | - | Correct Address Only | | | | |
| **Scott Burrows**<br>**2898 Sunset View**<br>**Signal Hill, CA 90755** | | | | | | | 0.00 |

Sheet no. __5__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)      48,919.07

In re     **Shasta Lake Resorts, LP**                                    Case No. __11-37221__
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | 6/30/11 | | | | | | |
| Calaveras First Company-NM PO Box 1197 San Andreas, CA 95249-1197 | - | Trade Debt | | | | | | 656.64 |
| Account No. | | A | | | | | | |
| Calaveras Lumber P.O. Box 890 Altaville, CA 95221        (A) | - | | | | | | | 109.32 |
| Account No. | | 6/2/2011 | | | | | | |
| Calaveras Visitor's Bureau Box 637 Angels Camp, CA 95222 | - | Trade Debt | | | | | | 50.00 |
| Account No. | | 5/7, 7/1/11 | | | | | | |
| California Custom Docks PO Box 7874 Santa Rosa, CA 95407 | - | Trade Debt | | | | | | 15,675.66 |
| Account No. **Limited Partner Carl** | | 9/30/2009 | | | | | | |
| Don Carl 6333 Pacific #555 Stockton, CA 95207 | - | Subordinated loan to Partnership at Bank's Demand | | | X | | | 7,900.00 |

Sheet no. __6__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     24,391.62

In re   **Shasta Lake Resorts, LP**                    ,    Case No.   **11-37221**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Limited Partner Carl**<br><br>**Don Carl**<br>**6333  Pacific #555**<br>**Stockton, CA 95207** | - | | 9/30/2009-5/31/2011<br>**Interest on Subordinated loan to Partnership at Bank's Demand** | | X | | 1,669.11 |
| Account No. **Bud Klein Note, 5% interest**<br><br>**Don Carl**<br>**6333  Pacific #555**<br>**Stockton, CA 95207** | - | | Original note @ 2005 for $946374, paid to bal of 657519.08, sold in part to name<br>**Buyout of Partner's interest in Shasta Lake Resorts LP. Note sold to group consisting of Woodard Family Trusts, DMS Property Trust, Cantrell, & Carl 11/30/09** | | X | | 40,273.05 |
| Account No.<br><br>**Carmona's Appliance Center**<br>**905 Mistletoe**<br>**REDDING, CA 96002** | - | | Trade Debt | | | | 201.35 |
| Account No.<br><br>**CCP Industries - NM**<br>**P O Box 73627**<br>**Cleveland, OH 44193** | - | | Trade Debt | | | | 497.97 |
| Account No.<br><br>**Central Valley Propane**<br>**25 W Dickenson Ferry Rd**<br>**Merced, CA 95341** | - | | 6/14/2011<br>**Trade Debt** | | | | 860.72 |

Sheet no. **7** of **38** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)     43,502.20

In re  **Shasta Lake Resorts, LP**                                    Case No. __11-37221__
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Dot = greeter 032211**  <br><br>**Chevron And Texaco Universal Card-SH** <br>P O Box 70995 <br>Charlotte, NC 28272-0995 | - | | 6/25/2011 <br>**Trade Debt** | | | | 924.73 |
| Account No. <br><br>**Chuck's Distributing - NM** <br>4443 Kentucky Avenue <br>Oakdale, CA 95361 | - | | **Trade Debt** | | | | 320.00 |
| Account No. **Contract # USA014219** <br><br>**Clear Channel Airports** <br>P O Box 847247 <br>Dallas, TX 75284-7247 | - | | 6/1/2011 <br>**Trade Debt** | | | | 2,087.25 |
| Account No. **Cust# 1003744 (shop)** <br><br>**Coast Distribution System** <br>PO BOX 1750 <br>MORGAN HILL, CA 95038-1750 | - | | 6/6, 6/13/11 <br>**Trade Debt** | | | | 811.08 |
| Account No. <br><br>**Color Craft** <br>4750 Caterpillar Rd Suite "F" <br>Redding, CA 96003 | - | | **Trade Debt** | | | | 76.36 |

Sheet no. __8__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     4,219.42

In re    **Shasta Lake Resorts, LP**                                   Case No. __11-37221__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.                                      ' | | | | Trade Debt | | | | |
| Conexis Human Resourceful P.O. Box 6241 Orange, CA 92863-6241 | - | | | | | | | 30.00 |
| Account No. **account 53157** | | | | Trade Debt | | | | |
| Core-Mark International, Inc. 1520 NATIONAL DRIVE SACRAMENTO, CA 95834 | - | | | | | | | 806.80 |
| Account No. | | | | 6/1/2011 Trade Debt | | | | |
| CR Water Treatment, Inc. PO BOX 717 LAKEHEAD, CA 96051 | - | | | | | | | 330.00 |
| Account No. **Limited Partner Crete** | | | | 9/30/2009 Subordinated loan to Partnership at Bank's Demand | | | X | |
| Michael Crete 1826 W. Kettleman Ln, #D Lodi, CA 95242 | - | | | | | | | 318,125.00 |
| Account No. **Limited Partner Crete** | | | | 9/30/2009-5/31/2011 Interest on Subordinated loan to Partnership at Bank's Demand | | | X | |
| Michael Crete 1826 W. Kettleman Ln, #D Lodi, CA 95242 | - | | | | | | | 67,213.45 |

Sheet no. __9__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           386,505.25

In re    **Shasta Lake Resorts, LP**                                    Case No. __11-37221__
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | A | | | | | | |
| Customized Services Admin 5251 Viewridge Court San Diego, CA 92123  (A) | - | | | | | | | 2,822.66 |
| Account No. | | Trade Debt | | | | | | |
| D/M Heating, A/C & Sheet Metal 8140 Merced Falls Rd Snelling, CA 95369 | - | | | | | | | 1,680.00 |
| Account No. | | Trade Debt | | | | | | |
| Dan's North Valley Trim Shop - SH 6259 Eastside Rd  Unit E Redding, CA 96003 | - | | | | | | | 300.00 |
| Account No. | | Trade Debt | | | | | | |
| Delta Rubber - NM PO Box 8302 Stockton, CA 95208-0302 | - | | | | | | | 12.59 |
| Account No. | | 6/27/2011 Trade Debt | | | | | | |
| Delta Sierra Beverage/Distributing 3700 Finch Road Modesto, CA 95357 | - | | | | | | | 1,422.92 |

Sheet no. __10__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     6,238.17

In re     **Shasta Lake Resorts, LP**                                    Case No. ___11-37221___
_____
                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **cust# 001420**<br><br>**Delta Sierra Distributing - LM**<br>**3700 Finch Road**<br>**Modesto, CA 95357-4140** | - | | Trade Debt | | | | 655.55 |
| Account No.<br><br>**Dept Of Public Works, CSA-SH**<br>**Department of Public Works/CSA Div**<br>**1855 Placer Street**<br>**REDDING, CA 96001** | - | *(C)* | Trade Debt | | | | 69.00 |
| Account No.<br><br>**Diversified Marine Products**<br>**P O Box 79582**<br>**City of Industry, CA 91716** | - | | April, May, June 2011<br>Trade Debt | | | | 3,981.50 |
| Account No. **Cust # LAK2442**<br><br>**DM Figley Co, Inc. - LM**<br>**10 Kelly Court**<br>**Menlo Park, CA 94025** | - | | Trade Debt | | | | 265.77 |
| Account No. **Bud Klein Note, 22% interest**<br><br>**DMS Separate Property Trust**<br>**1110 W Kettleman Lane, #20B**<br>**Lodi, CA 95240** | - | | Original note @ 2005 for $946374, paid to bal of 657519.08, sold in part to name Buyout of Partner's interest in Shasta Lake Resorts LP. Note sold to group consisting of Woodard Family Trusts, DMS Property Trust, Cantrell, & Carl 11/30/09 | | | X | 177,201.44 |

Sheet no. __11__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        182,173.26

In re   **Shasta Lake Resorts, LP**                                   Case No. __11-37221__
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | May 2011-June 2011 | | | | |
| DMV Renewal PO BOX 942897 SACRAMENTO, CA 94297-0001 | | | | | | | | 281.00 |
| Account No. **Acct 2560** | | - | | Trade Debt | | | | |
| Donlee Pump Company 2825 Railroad Ave Ceres, CA 95307 | | | | | | | | 400.99 |
| Account No. | | - | | A | | | | |
| Earthdiver LLC 1245 E. Brickyard Salt Lake City, UT 84106 | | | | | | | | 3,821.95 |
| Account No. | | - | | Trade Debt | | | | |
| Eastman's West PO BOX 1014 MT. SHASTA, CA 96067 | | | | | | | | 61.75 |
| Account No. | | - | | 6/30/2011 Trade Debt | | | | |
| David L. Edwards 2040 Shasta St, Suite D Redding, CA 96001 | | | | | | | | 175.00 |

Sheet no. __12__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    4,740.69

In re   **Shasta Lake Resorts, LP**              Case No.   __11-37221__

                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br>DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Evergreen Janitorial Supply Inc. - SH<br>4665 Mountain Lake Blvd.<br>Redding, CA 96003   (A) | - | | A | | | | 99.14 |
| Account No. 262246<br><br>Farmer Bros - LM<br>P O Box 79705<br>City of Industry, CA 91716-9705 | - | | 5/16, 6/13/11<br>Trade Debt | | | | 519.58 |
| Account No. lake mcclure boat yd<br><br>Fastenal Company - LM<br>P O Box 978<br>Winona, MN 55987-0978 | - | | June 2011<br>Trade Debt | | | | 822.99 |
| Account No.<br><br>Fish-N-Map<br>8535 W. 79th Ave<br>Arvada, CO 80005 | - | | Trade Debt | | | | 58.53 |
| Account No.<br><br>Foothill Distributing Co.<br>P.O. Box 492800<br>Redding, CA 96049-2800   (A) | - | | A | | | | 143.10 |

Sheet no. __13__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                    Subtotal<br>                               (Total of this page)      1,643.34

B6F (Official Form 6F) (12/07) - Cont.

In re   **Shasta Lake Resorts, LP**                     Case No.   **11-37221**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Foothill Pump Service - NM<br>P O Box 113<br>San Andreas, CA 95249 | - | | | | | | 678.75 |
| Account No. | | A | A | | | | |
| Frito Lay<br>75 Remittance Dr.<br>Suite 1217<br>Chicago, IL 60675-1217 | - | | | | | | 456.09 |
| Account No. | | | Trade Debt | | | | |
| Frontier Auto Supply-NM<br>PO Box 1264<br>Angels Camp, CA 95222 | - | | | | | | 42.19 |
| Account No. | | | Trade Debt | | | | |
| Frozen Gourmet, Inc. - SH<br>5800 Airport Rd<br>REDDING, CA 96002 | - | | | | | | 2,762.42 |
| Account No. | | | Trade Debt | | | | |
| George W. Lowry, Inc.<br>PO Box 176<br>Salida, CA 95368 | - | | | | | | 1,380.00 |

Sheet no. **14** of **38** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **5,319.45**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com       Best Case Bankruptcy

In re **Shasta Lake Resorts, LP**                                            Case No.  __**11-37221**__

_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 00191504 | | | | Trade Debt | | | | |
| GLOBALINX - (was TMC) 5LINX ENTERPRISES, INC. Los Angeles, CA 90074-9682 | - | | | | | | | |
| | | | | | | | | 152.98 |
| Account No. | | | | Trade Debt | | | | |
| GLOBALINX - SH (was TMC) PO BOX 749682 LOS ANGELAS, CA 90074 | - | | | | | | | |
| | | | | | | | | 283.24 |
| Account No. | | | | 11/1/2009 Trade Debt | | | | |
| Golf Cars Etc 10020 Victoria Way Jamestown, CA 95327 | | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| Great Ad-ventures Publishing,Inc. 2057 Mitchell Ave Oroville, CA 95966 | - | | | | | | | |
| | | | | | | | | 811.65 |
| Account No. Limited Partner Han | | | | 9/30/2009 Subordinated loan to Partnership at Bank's Demand | X | | | |
| Michael Han 22300 Jones Valley Marina Dr Redding, CA 96003 | | | | | | | | |
| | | | | | | | | 10,780.00 |

Sheet no. __**15**__ of __**38**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **12,027.87**

In re  **Shasta Lake Resorts, LP**                                    Case No. __**11-37221**__
_____ ,
                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **Limited Partner Han**<br><br>**Michael Han**<br>**22300 Jones Valley Marina Dr**<br>**Redding, CA 96003** | | - | | | 9/30/2009-5/31/2011<br>**Interest on Subordinated loan to Partnership at Bank's Demand** | | X | | 2,277.60 |
| Account No.<br><br>**Danny Hansen**<br>**5226 Enramada Dr.**<br>**La Grange, CA 95329** | | - | | | **Potential Claim** | X | X | X | 0.00 |
| Account No.<br><br>**Happy Campers**<br>**330 N. Keene Way Drive**<br>**Medford, OR 97504** | | - | | | A | | | | 716.05 |
| Account No. **SHST960I**<br><br>**Harbor Freight Tools Credit Dt**<br>**PO BOX 6010**<br>**CAMARILLO, CA 93011-6010** | | - | | | 5/2/2011<br>**Trade Debt** | | | | 140.62 |
| Account No. **8213**<br><br>**Harris Publishing, Inc.**<br>**360 B Street**<br>**Idaho Falls, ID 83402** | | - | | | 5/31/2011<br>**Trade Debt** | | | | 675.00 |

Sheet no. __**16**__ of __**38**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      3,809.27

In re    **Shasta Lake Resorts, LP**                                          Case No. ___**11-37221**___
                                              Debtor                    ,

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Helmut's Marine <br> 619 Canal St <br> San Rafael, CA 94901** | - | | **Trade Debt** | | | | 91.94 |
| Account No. **Claim #14-30529** <br><br> **William Hill <br> 1770 Drendel Cir <br> Paradise, CA 95969** | - | | **Labor Commissioner Claim/Asserted Litigation/Subject to Setoff**      **Subject to setoff.** | X | X | X | 303,000.00 |
| Account No. **ending 0770** <br><br> **Home Depot CRC - LM <br> PO Box 6029 <br> The Lakes, NV 88901-6029** | - | | | | | | 4,118.09 |
| Account No. <br><br> **Home Depot Credit Services <br> PO BOX 6029 <br> The Lakes, NV 88901-6029** | - | | **Trade Debt** | | | | 1,780.45 |
| Account No. <br><br> **Ron Howenstine-LM <br> P.O. Box 153 <br> Snelling, CA 95369** | - | | **May, June <br> Trade Debt** | | | | 130.00 |

Sheet no. __17__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **309,120.48**

In re __Shasta Lake Resorts, LP__ ,      Case No. __11-37221__

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Impressive Print <br> 1705 Walnut Street <br> RED BLUFF, CA 96080 | - | | Trade Debt | | | | 702.54 |
| Account No. <br><br> Industrial Metals - SH <br> 4821 Mountain Lakes Blvd. <br> Redding, CA 96003  (A) | - | A | | | | | 138.01 |
| Account No. <br><br> InHouse Marketing Group <br> 1905 Park Marina Dr <br> Redding, CA 96001 | - | | Trade Debt | | | | 25.00 |
| Account No. **Acct 932** <br><br> Interstate Battery System of Redding <br> 1700 E Cypress <br> Redding, CA 96002 | - | | Trade Debt | | | | 8,662.40 |
| Account No. <br><br> Interstate Oil Company - SH <br> 8221 Alpine Ave. <br> SACRAMENTO, CA 95826 | - | | Trade Debt | | | | 60.90 |

Sheet no. __18__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     9,588.85

In re __Shasta Lake Resorts, LP_____ ,    Case No. ___11-37221_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | A | | | | | | | |
| J&S Auto Parts 2304 Churncreek Rd. Redding, CA 96002 (A) | - | | | | | | | | 3,214.90 |
| Account No. | | A | | | | | | | |
| J.J. Keller & Assc. P.O. Box 548 Neenah, WI 54957-0548 (A) | - | | | | | | | | 221.90 |
| Account No. | | 6/30/11 | | | Trade Debt | | | | |
| Joe Blow T's Inc. - SH P O Box 1036 Charlotte, NC 28201-1036 | - | | | | | | | | 229.41 |
| Account No. 23888 | | Trade Debt | | | | | | | |
| Justus Lawnmower Shop, Inc. 435 S Center St Turlock, CA 95380 | - | | | | | | | | 74.98 |
| Account No. | | May, June | | | Trade Debt | | | | |
| Keller Supply Company P.O. BOX 34458 SEATTLE, WA 98124-1458 | - | | | | | | | | 1,203.00 |

Sheet no. __19__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        4,944.19

In re   **Shasta Lake Resorts, LP**         Case No.   **11-37221**

                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Kellogg's - LM<br>45 S. Hwy 59<br>Merced, CA 95340-6997 | - | | May, June 2011<br>Trade Debt | | | | 1,350.16 |
| Account No. SLR112KT<br><br>Kid Tees - SH<br>4302 Ironton Ave<br>Lubbock, TX 79407 | - | | Trade Debt | | | | 303.04 |
| Account No.<br><br>Kystinz Fun Stuff<br>25180 Kansas Ave<br>LOS MOLINOS, CA 96055 | - | | May, June 2011<br>Trade Debt | | | | 1,253.90 |
| Account No. 7423<br><br>Labor Commissioner<br>1770 Drendel Cir<br>Paradise, CA 95969 | - | | 10/1/09 to 11/08/10<br>Claim #14-30529 Wi, $32,340 | X | X | X | 0.00 |
| Account No.<br><br>Leisure Concepts International<br>2745 N. Kiowa Blvd., #101<br>Lake Havasu City, AZ 86404 | - | | April 2011-May 2011<br>Notice | | | | 0.00 |

Sheet no. __20__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       2,907.10

In re   **Shasta Lake Resorts, LP**                                 ,       Case No.   **11-37221**
<br>                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Liberty Dist. - SH**<br>**P O Box 608**<br>**Tulare, CA 95329** | - | | Trade Debt | | | | 968.17 |
| Account No. **821 3105 043156 3**<br><br>**Lowe's Business Account**<br>**PO Box 530970**<br>**Atlanta, GA 30353-0970** | - | | **May, June, July**<br>Trade Debt | | | | 439.91 |
| Account No. **acct 010272**<br><br>**M T C  Distributing**<br>**4900 Stoddard Road**<br>**Modesto, CA 95352-3776** | - | | Trade Debt | | | | 1,055.76 |
| Account No. **Cust # 043513**<br><br>**M T C Distributing**<br>**1573 Cummins Dr**<br>**Modesto, CA 95352-3776** | - | | Trade Debt | | | | 1,277.31 |
| Account No. <br><br>**Jeffrey D McKay, aka M&M Prop.**<br>**c/o Leslie Kalim McHugh**<br>**Petrulakis Jensen & Friedrich**<br>**1130 12th St., Suite B**<br>**Modesto, CA 95354** | - | | Notice | X | X | X | 20,603.86 |

Sheet no. __21__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal              **24,345.01**
<br>(Total of this page)

In re   **Shasta Lake Resorts, LP**                                    Case No. ___**11-37221**___
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Potential Claim | | | | |
| Jeff McKay 7613 Spyglass Dr. Modesto, CA 95356 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| Mcmaster-Carr Inc. - SH PO BOX 7690 CHICAGO, IL 60680-7690 | - | | | | | | | |
| | | | | | | | | 551.20 |
| Account No. | | | | 5/10/2011 Trade Debt | | | | |
| Medco Supply Company P.O. BOX 21773 CHICAGO, IL 60673-1217 | - | | | | | | | |
| | | | | | | | | 213.20 |
| Account No. | | | | Trade Debt | | | | |
| Meeks P.O. Box 255749 Sacramento, CA 95865-5749 | - | | | | | | | |
| | | | | | | | | 18.52 |
| Account No. 15818 | | | | May, June 2011 Trade Debt | | | | |
| Merced Auto & Truck Parts-LM 829 Martin Luther King Jr Way Merced, CA 95340 | - | | | | | | | |
| | | | | | | | | 175.03 |

Sheet no. __22__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           957.95

In re  **Shasta Lake Resorts, LP**                                      Case No.  **11-37221**
_____
                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | 11/10, 12/10, 3/11, 4/11 Claim under expired lease. Subject to setoff. | | | | |
| Merced Irrigation District - LM 9090 Lake McClure Road Snelling, CA 95369 | - | | | | | X | | | 224,729.00 |
| Account No. **Dealer # 95463** | | | | | June/July Trade Debt | | | | |
| Mercury Marine - SH 24751 Network Place CHICAGO, IL 60673-1247 | - | | | | | | | | 2,124.07 |
| Account No. | | | | | Potential Claim | | | | |
| John Miller 240 Hillcrest Rd. San Carlos, CA 94070 | - | | | | | X | X | X | 0.00 |
| Account No. 052440-00 | | | | | June/July Trade Debt | | | | |
| Mission Linen & Uniform Service 136 Coyado Ave Modesto, CA 95350 | - | | | | | | | | 242.04 |
| Account No. | | | | | May 2011 Trade Debt | | | | |
| Modesto Disposal Services PO Box 78251 Phoenix, AZ 85062-8251 | - | | | | | | | | 1,895.70 |

Sheet no. __23__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          228,990.81

In re    **Shasta Lake Resorts, LP**                                  Case No. __11-37221__
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | A | | | | | | |
| Mother Lode Propane - NM 2892 S. Highway 49 Suite 2 Angels Camp, CA 95222 | - | | | | | | | 663.29 |
| Account No. | | Trade Debt | | | | | | |
| Natural Tease 1600 Acoma West Blvd, #50 LAKE HAVASU CITY, AZ 86403 | - | | | | | | | 748.99 |
| Account No. | | Trade Debt | | | | | | |
| NorCal Oil, Inc. dba Oilstop - SH 724 S Central Ave  Ste 215 Medford, OR 97501 | - | | | | | | | 31.95 |
| Account No. | | May 2011 Trade Debt | | | | | | |
| North State Ice - SH 1124 Continental St. REDDING, CA 96001 | - | | | | | | | 1,039.20 |
| Account No. | | 6/23 Trade Debt | | | | | | |
| Office Depot PO BOX 689020 DES MOINES, IA 50368-9020 | - | | | | | | | 568.69 |

Sheet no. __24__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    3,052.12

In re    **Shasta Lake Resorts, LP**                                    Case No.  **11-37221**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Pacific Gas & Electric BOX 997300 Sacramento, CA 95899-7300 | | - | | | | | | 3,404.76 |
| Account No. E103176 | | | | May 2011 Trade Debt | | | | |
| Paint Mart 2330 Larkspur Ln. REDDING, CA 96002 | | - | | | | | | 0.00 |
| Account No. | | | | A | | | | |
| Palo Cedro Auto Parts P.O. Box 134 Palo Cedro, CA 96073 | | - | | | | | | 25.49 |
| Account No. 40722 | | | | May 2011 Trade Debt | | | | |
| Phil's Propeller Service- SH 3037 Twin View Blvd. SHASTA LAKE,, CA 96019 | | - | | | | | | 670.00 |
| Account No. | | | | May/June Trade Debt | | | | |
| Port Supply PO BOX 50060 WATSONVILLE, CA 95077-5060 | | - | | | | | | 408.89 |

Sheet no. __25__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    4,509.14

In re   **Shasta Lake Resorts, LP**            Case No.   **11-37221**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>Pre-Employ.Com, Inc.<br>P.O. BOX 491570<br>REDDING, CA 96049 | - | | 4/30/2011<br>Trade Debt | | | | 67.00 |
| Account No. **Acct R2045**<br><br>Redding Telephone Answering Serv.<br>1410 Elmwood<br>Redding, CA 96099-0965 | - | | July<br>Trade Debt | | | | 138.69 |
| Account No.<br><br>Redding Yamaha Sea Doo, Inc.<br>P.O. BOX 796<br>SHASTA LAKE CITY, CA 96019 | - | | Trade Debt | | | | 209.87 |
| Account No. **10060499**<br><br>Reef World Headquarters<br>13911 Collections Center Dr<br>Chicago, IL 60693 | - | | April 2011<br>Trade Debt | | | | 12,727.14 |
| Account No.<br><br>Relay Electric - NM<br>14923 Potato Ranch Road<br>Sonora, CA 95370 | - | | 5/13/2011<br>Repair Contract. | X | | | 50,100.00 |

| | |
|---|---|
| Sheet no. __26__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page)    **63,242.70** |

In re   **Shasta Lake Resorts, LP**                                      Case No. __**11-37221**__
_____                              _____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Revolution Eyes <br> 5138 Sunset Blvd. #17 <br> HOLLYWOOD, CA 90027 | - | | **July** <br> **Trade Debt** | | | | 822.00 |
| Account No. <br><br> Ron Howenstine-LM <br> Pest Control Company <br> Snelling, CA 95369 | - | | **Trade Debt** | | | | 130.00 |
| Account No. 4811-39661-002 eff09 <br><br> S E I Solid Waste - NM <br> A Waste Connections Co <br> PO Box 8 <br> Arnold, CA 95223-0008 | - | | **Trade Debt** | | | | 1,720.81 |
| Account No. **Cust Code: SHARES** <br><br> Sacramento Magazines Corp. <br> 706 56th Street, Suite 210 <br> Sacramento, CA 95819 | - | | **Trade Debt** | | | | 2,275.00 |
| Account No. <br><br> Scotts Distributing - NM <br> PO Box 481 <br> Angels Camp, CA 95222 | - | | **Trade Debt** | | | | 948.37 |

Sheet no. __**27**__ of __**38**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,896.18

In re  **Shasta Lake Resorts, LP**                                                    Case No. __**11-37221**__
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Sentinel Sales, Inc.** <br> **1666 E. Cypress #16** <br> **Redding, CA 96002** | - | | | **June 2011** <br> **Trade Debt** | | | | 238.58 |
| Account No. **Water system & Food Oper Jones** <br><br> **Shasta County** <br> **Dept of Resource Mgmnt** <br> **1855 Placer St** <br> **Redding, CA 96001** | - | | | **Trade Debt** | | | | 525.52 |
| Account No. <br><br> **Shasta Lake Printing & Graphic** <br> **PO BOX 920** <br> **PALO CEDRO, CA 96073** | - | | | **Trade Debt** | | | | 75.78 |
| Account No. **Acct 6669-7206-2** <br><br> **Sherwin Williams - LM** <br> **2160 G St.** <br> **Merced, CA 95340-3995** | - | | | **Trade Debt** | | | | 456.62 |
| Account No. **NMLM** <br><br> **Sierra Foothill Laboratory-NM** <br> **PO Box 1268** <br> **Jackson, CA 95542** | - | | | **Trade Debt** | | | | 69.00 |

Sheet no. __28__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        1,365.50

In re **Shasta Lake Resorts, LP**              Case No. **11-37221**

                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Sierra Lodestar<br>P O Box 1197<br>San Andreas, CA 95249** | - | | **1/19/2011<br>Trade Debt** | | | | 0.00 |
| Account No.<br><br>**Signal Service Inc.- NM<br>PO Box 38<br>Vallecito, CA 95251** | - | | **5/16/2011<br>Trade Debt** | | | | 363.00 |
| Account No.<br><br>**Signsations<br>2550 Alfreda Way<br>Redding, CA 96002** | - | | **Trade Debt** | | | | 801.71 |
| Account No.<br><br>**Larry Slate<br>8760 E Voo LeGrand<br>Le Grand, CA 95333** | - | | **Potential Claim** | X | X | X | 0.00 |
| Account No. **Limited Partner Smith**<br><br>**David M. Smith<br>1110 W Kettleman Ln, #20B<br>Lodi, CA 95240** | - | | **9/30/2009<br>Subordinated loan to Partnership at Bank's Demand** | | X | | 26,097.00 |

Sheet no. __29__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)     27,261.71

In re  **Shasta Lake Resorts, LP**                                      Case No.  **11-37221**
_____                                    _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **Limited Partner Smith**<br><br>David M. Smith<br>1110 W Kettleman Ln, #20B<br>Lodi, CA 95240 | | - | | | 9/30/2009-5/31/2011<br>**Interest on Subordinated loan to Partnership at Bank's Demand** | | X | | 5,513.77 |
| Account No. **account # 5796**<br><br>Southern Wine & Spirits of Ca.<br>P.O. Box 61000, Dept 1915<br>SAN FRANCISCO, CA 94161-1915 | | - | | | Trade Debt | | | | 1,646.91 |
| Account No.<br><br>Staples<br>Dept 82-0006680789<br>Des Moines, IA 50368-9020 | | - | | | 5/9, 6/2<br>Trade Debt | | | | 922.11 |
| Account No. **Limited Partner Stevens**<br><br>Richard Stevens<br>760 Maplewood Dr<br>Lodi, CA 95240 | | - | | | 9/30/2009<br>**Correct Address Only** | | | | 0.00 |
| Account No.<br><br>Sunchine Autographics & Signs Inc - SH<br>4504-31st Street<br>Vernon, British Columbia V1T 5J9 | | - | | | Trade Debt | | | | 1,277.78 |

Sheet no. __30__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      9,360.57

In re  **Shasta Lake Resorts, LP**                                      Case No. ___11-37221___
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Sunrise Environmental-SH**<br>**PO BOX 10207**<br>**RENO, NV 89510** | - | | 5/4/2011<br>**Trade Debt** | | | | 75.04 |
| Account No.<br><br>**Svendsen's Marine**<br>**1851 Clement Ave.**<br>**Alameda, CA 94501** | - | | A | | | | 181.15 |
| Account No. 115360<br><br>**Sysco Food Services - LM**<br>**PO Box 729**<br>**Modesto, CA 95353-0729** | - | | May, June, July<br>**Trade Debt** | | | | 3,973.73 |
| Account No.<br><br>**The Mcmullen Company Inc.-NM**<br>**1260 Lake Boulevard Suite 250**<br>**Davis, CA 95616-5668** | - | | 5/1/2007<br>**Trade Debt** | | | | 0.00 |
| Account No.<br><br>**Tire Distribution Systems - LM**<br>**Dept 530**<br>**Denver, CO 80291-0530** | - | | **Trade Debt** | | | | 325.18 |

Sheet no. __31__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    4,555.10

In re    **Shasta Lake Resorts, LP**                                        Case No.    **11-37221**
                                                                    ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Tom Coss Fishing - LM**<br>**1773 Grant Street**<br>**Santa Clara, CA 95050** | - | | 5/2/2011<br>**Trade Debt** | | | | 210.10 |
| Account No. 21800 <br><br>**Trans Pacific Distributors**<br>**1941 Walters Court Suite G**<br>**Fairfield, CA 94533** | - | | May 2011<br>**Trade Debt** | | | | 251.79 |
| Account No. <br><br>**Triangle Sport Headwear Co., Inc.**<br>**8315 WEST 20TH AVE**<br>**HIALEAH, FL 33014-3296** | - | | **Trade Debt** | | | | 329.20 |
| Account No. <br><br>**Trisha Waldron Designs**<br>**419 Kansas City Street**<br>**Rapid City, SD 57701** | - | | **Trade Debt** | | | | 702.00 |
| Account No. <br><br>**Trivent**<br>**P.O. BOX 4466**<br>**THOUSAND OAKS, CA 91359-1466** | - | | **Trade Debt** | | | | 106.20 |

Sheet no. **32** of **38** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          1,599.29

In re **Shasta Lake Resorts, LP**                                          Case No. **11-37221**
_____                              _____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Turlock Journal - SH** <br> **P O Box 800** <br> **Turlock, CA 95381** | - | | **June** <br> **Trade Debt** | | | | 450.00 |
| Account No. <br><br> **Twin Anchors Marine** <br> **101 Martin St** <br> **Sicamous, BC** | - | | **2/12/2010** <br> **Trade Debt** | | | | 360.00 |
| Account No. 4798 5100 4328 5051 <br><br> **Umpqua Bank- SH** <br> **Cardmember Service** <br> **P.O. Box 790408** <br> **St Louis, MO 63179-0408** | - | | **5/3/2011** <br> **Trade Debt** | | | | 35,000.00 |
| Account No. <br><br> **United Grocers, Inc.** <br> **PO BOX 910948** <br> **LOS ANGELES, CA 90091-0948** | - | | **Trade Debt** | | | | 54.93 |
| Account No. **Shipper 95413E** <br><br> **United Parcel Service** <br> **PO BOX 894820** <br> **LOS ANGELES, CA 90189-4820** | - | | **Trade Debt** | | | | 7.69 |

Sheet no. __33__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            35,872.62

In re **Shasta Lake Resorts, LP**                                 Case No. **11-37221**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | A | | | | | | |
| United Rentals 3040 Crossroads Dr. Redding, CA 96003 (A) | - | | | | | | | 223.17 |
| Account No. | | Potential Claim | | | | | | |
| David & Joann Val Vliet P.O. Box 720 Ripon, CA 95366 | - | | | | X | X | X | 0.00 |
| Account No. 5663 | | June Trade Debt | | | | | | |
| Valley Wide Beverage 4010 E. Hardy Ave. Fresno, CA 93725 | - | | | | | | | 461.50 |
| Account No. | | June 2011 Trade Debt | | | | | | |
| Verve Networks P O Box 690250 Stockton, CA 95269-0250 | - | | | | | | | 0.00 |
| Account No. | | 2/11-5/11 Notice | | | | | | |
| Vestra Resource, Inc. 5300 AVIATION DR REDDING, CA 96002 | - | | | | | | | 0.00 |

Sheet no. __34__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **684.67**

In re   **Shasta Lake Resorts, LP**           Case No.   **11-37221**

                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C | U | D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Acct 270446** <br><br>**Volvo Penta Of The Americas** <br>**PO BOX 751014** <br>**Charlotte, NC 28275** | - | | Trade Debt | | | | 430.00 |
| Account No. **cust: 22555** <br><br>**Volvo Rents - LM** <br>**101 S Hwy 59** <br>**Merced, CA 95340** | - | | Trade Debt | | | | 534.81 |
| Account No. <br><br>**Vaughn Von Allman** <br>**6939 N. Fairfax Ave.** <br>**Firebaugh, CA 93622** | - | | Potential Claim | X | X | X | 0.00 |
| Account No. **Limited Partner WRI** <br><br>**Water Resorts Inc** <br>**1110 W Kettleman Ln, #20B** <br>**Lodi, CA 95240** | - | | 9/30/2009 <br>Subordinated loan to Partnership at Bank's Demand | | X | | 34,379.00 |
| Account No. **Limited Partner WRI** <br><br>**Water Resorts Inc** <br>**1110 W Kettleman Ln, #20B** <br>**Lodi, CA 95240** | - | | 9/30/2009-5/31/2011 <br>Interest on Subordinated loan to Partnership at Bank's Demand | | X | | 7,263.60 |

Sheet no. __35__ of __38__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **42,607.41**

In re  **Shasta Lake Resorts, LP**                                      Case No.  **11-37221**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Water Sports LLC**<br>**12127 B Galena Rd**<br>**Plano, IL 60545** | - | | **May/June 2011**<br>**Trade Debt** | | | | 1,391.88 |
| Account No.<br><br>**Weber-Stephen Products Co.**<br>**P.O. Box 96439**<br>**Chicago, IL 60693-6439** | - | | A | | | | 49.03 |
| Account No.<br><br>**West Coast Paper**<br>**4041 Eastside Rd**<br>**Redding, CA 96001** | - | | **May, June, July**<br>**Trade Debt** | | | | 2,811.07 |
| Account No. **new vendor jan 2010**<br><br>**West Steel & Plastics, Inc.**<br>**1252 Lander Ave**<br>**Turlock, CA 95380-5823** | - | | **Trade Debt** | | | | 2.06 |
| Account No.<br><br>**Western Bait Farm**<br>**3211 Veda Street**<br>**REDDING, CA 96001** | - | | **June July, 2011**<br>**Trade Debt** | | | | 426.90 |

Sheet no. __36__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     4,680.94

In re    **Shasta Lake Resorts, LP**                                    Case No.    **11-37221**
_____ ,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Wet Products** **5 AUTRY** **IRVINE, CA 92618** | - | | | | | | 767.00 |
| Account No. | | | Trade Debt | | | | |
| **Whispering Pines Sandwich Co** **1550 Schwab Street # 1** **RED BLUFF, CA 96080** | - | | | | | | 58.26 |
| Account No. **Bud Klein Note, 60% interest** | | | Original note @ 2005 for $946374, paid to bal of 657519.08, sold in part to name **Buyout of Partner's interest in Shasta Lake Resorts LP. Note sold to group consisting of Woodard Family Trusts, DMS Property Trust, Cantrell, & Carl 11/30/09** | | X | | |
| **Woodard Family Trust Dated 11/9/94** **1110 W Kettleman Ln, #20B** **Lodi, CA 95240** | - | | | | | | 483,276.65 |
| Account No. **Limited Partner Woodard** | | | 9/30/2009 **Subordinated loan to Partnership at Bank's Demand** | | X | | |
| **Maynard S. Woodard** **1110 W Kettleman Ln, #20B** **Lodi, CA 95240** | - | | | | | | 102,720.00 |
| Account No. **Limited Partner Woodard** | | | 9/30/2009-5/31/2011 **Interest on Subordinated loan to Partnership at Bank's Demand** | | X | | |
| **Maynard S. Woodard** **1110 W Kettleman Ln, #20B** **Lodi, CA 95240** | - | | | | | | 21,702.68 |

Sheet no. __37__ of __38__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                       608,524.59

In re    **Shasta Lake Resorts, LP** _____,    Case No. ___**11-37221**___
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Bud Klein Note, 7% interest**<br><br>**Yvonne Cantrell**<br>**1110 W Kettleman Ln, #20B**<br>**Lodi, CA 95240** | - | | | **Original note @ 2005 for $946374, paid to bal of 657519.08, sold in part to name Buyout of Partner's interest in Shasta Lake Resorts LP. Note sold to group consisting of Woodard Family Trusts, DMS Property Trust, Cantrell, & Carl 11/30/09** | | X | | **56,382.28** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet no. __**38**__ of __**38**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| | Subtotal<br>(Total of this page) | **56,382.28** |
| | Total<br>(Report on Summary of Schedules) | **2,196,804.19** |

# United States Bankruptcy Court
## Eastern District of California

In re    **Shasta Lake Resorts, LP**                          Case No.    **11-37221**

                                     Debtor(s)                Chapter      **11**

## STATEMENT OF FINANCIAL AFFAIRS - AMENDED

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None    ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$6,408,168.00** | **2009 Gross Income** |
| **$7,552,161.00** | **2010 Gross Income** |
| **$1,348,799.00** | **2011 Gross Income through May** |

---

**2. Income other than from employment or operation of business**

None    ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                         SOURCE

### 3. Payments to creditors

**None**
■

*Complete a. or b., as appropriate, and c.*

    a.   *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**None**
□

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See Attachment SOFA 3.b filed 7/13/11. | | $0.00 | $0.00 |

**None**
□

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See Attachment SOFA 3.c filed 7/13/11. | | $0.00 | $0.00 |

---

### 4. Suits and administrative proceedings, executions, garnishments and attachments

**None**
□

    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Shasta Lake Resorts v. Kenneth Tellstrom; #171875 | Complaint to Impose Prescriptive Easement and for Damages | Shasta County Superior Court, 1500 Court St., Redding, 96001 | Pending |

**None**
■

    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

### 5. Repossessions, foreclosures and returns

None ■   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 6. Assignments and receiverships

None ■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None ☐   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| **Blackhawk Food, Wine & Film Festival** | | | **(& Danville/Sycamore Valley Rotary) One Day Bluewater Ski Boat Rental** |
| **KLAD FM Houseboat Giveaway** | | | **One Week Odyssey houseboat rental through June 30, 2011** |
| **Sunny 102 FM Modesto Houseboat Giveaway** | | | **One Week Odyssey houseboat rental Aug 19, 2011 through December 31, 2011** |
| **Sunny 102 FM Modesto Houseboat Giveaway** | | | **One Week Odessey houseboat rental Aug 19, 2011 through December 31, 2011** |

### 8. Losses

None  
☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **New Melones Lake Marina, Extensive damage to docks and slips.** | **Major storms during winter of 2011 caused an estimated $200,000 to $400,000 damage to docks, private customer boats, slips, store and electrical at New Melones Lake Marina. Covered by insurance except for $15,000 deductible.** | |
| **Lake McClure Marinas, embezzlement and fraud issue with former Boatyard Manager and Operator, William "Bill" Hill. Loss includes prepayments for work actually performed by SLR/LMBY that went to Mr. Hill & his own business, Emerald Bay Houseboats, and labor and materials paid by SLR/LMBY for which SLR cannot collect. Also includes materials Mr. Hill took from the LMBY yard belonging to SLR. Loss estimated between $100k to $300k.** | **Some of loss may be covered by insurance, unknown at this time. Ins. Co. is Chubb Group of Ins. Co., Jean Nolan Fidelity Claims Examiner, 82 Hopmeadow St., Simsbury, CT 06070.** | **Approximately October 2009-November 2010** |

### 9. Payments related to debt counseling or bankruptcy

None  
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **DOWNEY BRAND LLP 621 CAPITOL MALL, 18TH FLOOR SACRAMENTO, CA 95814-4719** | **6/14/2011** | **$90,000.00** |

### 10. Other transfers

None  
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None  
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None
☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |
| **Bank of America**<br>**800 Fifth Ave., Fl. 13**<br>**Seattle, WA 98104** | **6/30/2011** | **$24,994.42** |

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ☐ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **Sugar Loaf Resort** 22300 Jones Valley Marina Drive Redding, CA 96003 | **Shasta County Dept of Resource Mgmt** 1855 Placer Street Redding, CA 96001-0000 | 11/24/98 | **Underground Storage Tanks** |
| **Sugar Loaf Resort** 19665 Lakeshore Drive Lakehead, CA | **Shasta County Dept of Resource Mgmt** 1855 Placer Street Redding, CA 96001-0000 | 8/3/99 | **Underground Storage Tanks** |
| **Sugar Loaf Marina** 22300 Jones Valley Marina Drive Redding, CA 96003 | **CA Regional Water Quality Control Board** 415 Knollcrest Drive, Suite 100 Redding, CA 96002-0000 | 3/28/01 | **Underground Storage Tank** |
| **New Melones Lake Marina** 6503 Glory Hole Road Angels Camp, CA 95222 | **Calaveras County District Attorney** 891 Mountain Ranch Rd San Andreas, CA 95249-0000 | 6/10/2010 | **Stipulated Judgment 10 CV 37016** |

None ■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☐ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| **CA Regional Water Quality Control Board** 415 Knollcrest Drive, Suite 100 Redding, CA 96002 | **UST Case No. 45268** | **PSA Work Plan Submitted** |
| **Calaveras County District Attorney** 891 Mountain Ranch Road San Andreas, CA 95249 | **10 CV 37016** | **Stipulated Judgment** |

#### 18 . Nature, location and name of business

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

#### 19. Books, records and financial statements

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|-------------------------|
| **Richard A. Stevens, CPA**<br>**760 Maplewood Drive**<br>**Lodi, CA 95240** | **Tax Preparation** |
| **Yvonne M. Cantrell, CMA**<br>**1110 West Kettleman Lane, Ste 20B**<br>**Lodi, CA 95240** | **Daily Bookkeeping** |
| **Kemper CPA Group LLP**<br>**Lammert Van Laar**<br>**3031 West March Lane, Ste 133 South**<br>**Stockton, CA 95219** | **Annual Financial Stmnt Compilation '10** |
| **Sasaki Accounting Corp.**<br>**Bruce Sasaki**<br>**1806 West Kettleman Lane, Ste G**<br>**Lodi, CA 95242** | **Annual Financial Statement Review '09** |

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|------------------------|

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

**NAME**      **ADDRESS**

**Shasta Lake Resorts, LP**      1110 W. Kettleman Lane, Ste. 20B
Lodi, CA 95240

**Water Resorts Inc.**      1110 West Kettleman Lane, Ste. 20B
Lodi, CA 95240

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS      DATE ISSUED

**Mercury Marine/Brunswick**
**Janet, Credit Analyst**
**24751 Network Place**
**Chicago, IL 60673**      1Q 2011

**Richard A. Stevens, CPA**
**760 Maplewood Drive**
**Lodi, CA 95240**      5/5/11

**Don Carl**
**6333 Pacific #555**
**Stockton, CA 95207**      5/5/11

**Water Resorts Inc.**
**Dave Smith**
**1110 W Kettleman Lane, Ste. 20B**
**Lodi, CA 95240**      7/18/11 and prior

**Michael Crete**
**1826 W. Kettleman Lane, Ste D**
**Lodi, CA 95242**      5/5/11

**Michael Han**
**22300 Jones Valley Marina Dr**
**Redding, CA 96003**      5/2011

**David M. Smith**
**1110 W Kettleman Lane, Ste. 20B**
**Lodi, CA 95240**      5/2011

**Maynard S. Woodard**
**Steve Woodard**
**1110 W Kettleman Lane, Ste. 20B**
**Lodi, CA 95240**      5/2011

**US Dept. of Agriculture/US Forest Servic**
**Kristi Contini**
**14225 Holiday Road**
**Redding, CA 96003**      5/2011

**United States, Bureau of Reclamation**
**William Brown, Chief Park Ranger**
**6850 Studhorse Flat Road**
**Sonora, CA 95370**      5/5/2011

**Merced Irrigation District**
**Attn: Jay Mills, Dir. of Parks & Rec**
**P. O. Box 2288**
**Merced, CA 95344**      5/5/11

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Bank of America**<br>**Attn: Suzanne Perkins, VP & Portfolio**<br>**Fifth Avenue Plaza**<br>**800 Fifth Avenue, 13th Flr.**<br>**Seattle, WA 98104-3716** | 6/16/11 |
| **Capax**<br>**Attn: Barbara Galgiani, Agent**<br>**P. O. Box 3231**<br>**Modesto, CA 95353** | 12/2/10 |
| **Western Marine Insurance**<br>**Attn: RJ Lorenzi**<br>**P. O. Box 208016**<br>**Stockton, CA 95208** | 4Q 2010 |
| **Moss Adams CPA**<br>**Attn: Dan Nutley, CPA**<br>**3121 West March Lane, Ste. 100**<br>**Stockton, CA 95219** | 4Q 2010 |
| **Bowman & Company LLP**<br>**Attn: Dan Phelps, CPA**<br>**10100 Trinity Parkway, Ste. 310**<br>**Stockton, CA 95219** | 4Q 2010 |
| **Roger A. Lund, CPA**<br>**2155 West March Lane, Ste. 2C**<br>**Stockton, CA 95207** | 4Q 2010 |
| **Umpqua Bank**<br>**Attn: John Tudor**<br>**89 Lakewood Mall**<br>**Lodi, CA 95242** | |
| **Central Valley Community Bank**<br>**Attn: Linda Tashima Ogata**<br>**2800 West March Lane, Ste. 120**<br>**Stockton, CA 95219** | Spring 2011 |
| **Don G. Nelson**<br>**204 St. James Drive**<br>**Oakland, CA 94611** | |
| **JB Hunt dba The Development Group**<br>**6423 Faustino Way**<br>**Sacramento, CA 95831** | |
| **Newport Consulting Group**<br>**Attn: Brian Newport**<br>**3031 West March Lane, Ste. 210**<br>**Stockton, CA 95219** | 4Q 2010 |
| **TUI Marine**<br>**Attn: Peter Cochrane/Lex Raas**<br>**93 North Park Place Blvd.**<br>**Clearwater, FL 33759** | 12/21/10 |
| **Phillip S. Estes, Horizon Holdings LLC**<br>**1 Bush Street, Ste. 650**<br>**San Francisco, CA 94104** | 4/12/11 |
| **Meridan Merchant Services**<br>**Attn: Cody Johnson**<br>**195 Matterhorn Drive**<br>**Park City, UT 84098** | 8/2010 |
| **State Board of Equalization**<br>**P. O. Box 492529**<br>**Redding, CA 96049** | 3/8/11 |

---

**20. Inventories**

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| See SOFA Attachment 20 filed 7/13/11. | | |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| See SOFA Attachment 20 filed 7/13/11. | Water Resorts Inc. 1110 W. Kettleman Lane, Ste. 20B Lodi, CA 95240 |

---

**21. Current Partners, Officers, Directors and Shareholders**

None ☐    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| David M. Smith c/o Water Resorts Lodi, CA 95240 | Limited Partner | 5.20 |
| Don Carl 6333 Pacifc #555 Stockton, CA 95207 | Limited Partner | 1.57 |
| Maynard S. Woodard c/o Water Resorts, Inc. 1110 W. Kettleman Lane, #D Lodi, CA 95240 | Limited Partner | 20.46 |
| Michael Crete 1826 W. Kettleman Lane, #D Lodi, CA 95242 | Limited Partner | 63.37 |
| Michael J. Han 22300 Jones Valley Marine Dr Redding, CA 96003 | Limited Partner | 2.15 |
| Richard S. Stevens 760 Maplewood Redding, CA 96003 | Limited Partner | .40 |
| Water Resorts, Inc. 1110 W. Kettleman Lane, #20B Lodi, CA 95240 | General Partner | 6.85 |

None ■    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

---